Samir Nayfeh, Ph.D.                                                                 08/26/2005

Page 4

169:23 172:12 173:4
173:9 176:8,16,20
177:3,8 179:14
181:15,20
**contacted** 9:16 10:3
**contacts** 130:24 176:16
**contain** 98:16,23
123:11 145:10
**container** 29:16,21
33:5 56:19 57:3,5,7
62:3 65:12,15,23,23
66:2,3,7,9,11,15,23
67:5,7,8,9 68:2,3,6
68:11,15 69:17,23
75:22 76:2,5 91:3
94:16,22 97:3,10,12
97:15,20,20 98:1
99:2,10 103:2 186:1
192:3
**containers** 99:24 100:3
**contains** 139:22
**contaminants** 73:14
120:20 122:3,10
**contaminated** 98:16,23
99:16
**contemplated** 143:7
**contents** 208:18
**context** 44:3,8,12 46:19
48:5 55:8 72:17
73:17 80:1 82:19
85:4 88:1 149:21
151:24 153:24
157:13
**continue** 65:13 151:1,9
172:18
**continues** 53:20 75:1,4
**contrary** 149:24
**contrast** 95:7
**control** 62:14 100:18
100:21 101:3,14
**convoluted** 88:13
**copies** 167:8
**copy** 169:9
**Corporation** 1:9 4:8,24
5:10 6:2 7:14,17 8:2
28:4
**correct** 5:16 8:9,23
10:15 12:5 15:1 27:2
27:24 28:1 30:15
33:11,13 34:16,18
35:21 37:16 39:9
45:10,11 46:9 50:24
52:3 53:3,9,17,19
56:16 57:11 60:14,15
60:21 62:8,22 65:7
67:20 68:9 74:21

75:15 76:6 78:1,10
78:11,16,19,23 79:8
79:9 80:15 83:19
84:16,24 85:7 86:9
88:3 89:17 90:10,21
94:17 99:7,14,15,18
99:24 100:2 102:9
103:21 104:6 105:13
106:24 107:1 110:6
110:11,12 112:5
114:7,12 115:19
117:10,11 119:13
123:3 126:15 129:4
129:15 133:2,4
137:11,13,22,23
144:15 148:16
152:13 155:2 157:4
161:21 163:7 164:10
164:21 165:21
166:13,14 171:3,15
173:11 174:22
180:14 185:1 186:3
191:1,11 192:4,18
193:3 197:15 198:6
201:10 203:14 204:1
206:13 208:4 210:1
214:6 218:12 219:5
221:10
**Correction** 223:7
**corrections** 223:6
**correctly** 127:12
**correspondence** 159:11
159:14
**corresponding** 143:14
155:21
**corresponds** 145:6
**cost** 213:12
**counsel** 24:22 25:19,22
25:24 26:8 55:17
224:14
**counterintuitive**
199:23
**counts** 146:19
**couple** 59:11 211:3
**course** 9:1,6 68:19
96:19 211:12 216:9
218:21 220:7
**courses** 18:5,8 210:1
**court** 1:2 5:4 59:7,8
60:8,9 81:14 134:19
193:6 218:16
**court's** 44:14,22 59:14
60:5 81:18 133:23
134:4,12,17 135:1
139:7 142:14,17
155:12 193:14

**cover** 64:2 84:24 85:9
85:12 87:6 94:13
161:6 188:7 189:3,3
189:5 210:5,8,15,17
210:21 213:5,5 217:2
**coverage** 50:11
**covered** 65:1
**covers** 209:2,6 212:15
**cradle** 30:7,9,18 31:1,6
33:11 36:11 38:11
39:8,14,23,24 40:12
41:22 43:14 44:14
56:24 59:4,12,16,22
60:19 62:4 65:12,16
66:15 69:10 70:2
76:21 77:1 78:14
80:14 81:16 83:5,9
83:10,13,15,17 84:24
88:19,23 89:20,22
90:8,22 91:1,4 93:23
94:3,5,7 101:12
102:2,6 103:3,16,20
104:3,5 105:9,16
111:10 112:21
113:10,16,19 114:16
115:24 118:15,19
120:9 129:12,23
130:1 133:19,24
134:4 135:3,10
136:17 139:1,2,4
141:10,11,12,14,16
142:22 143:4,14,19
144:12,12,14,19,21
145:6,22,23 146:3
147:9 148:12,13,18
148:23,24 149:20
150:8 151:4,6,6,14
152:11,13,24 155:21
156:7 157:16 158:2,8
158:10,18,24 169:15
170:4,4,7,10,13,17
171:1 174:16,22
178:5,11,16,23,24
179:10,11,16,24
180:12 181:4,8,9,10
181:16,19 184:1,15
188:4,8,21 190:5,7
193:7,14 209:2
212:15,17 213:24
214:2 215:2,4,13
216:3 218:1
**cradles** 134:22 209:6
**create** 101:15,20
162:14 187:18,23,23
215:5
**creates** 101:17

**critical** 201:9,17
**CROSS** 3:3
**crossing** 59:10
**Cunningham** 118:2,3,4
118:5 140:15,19,22
141:18,22 142:2
**cup** 67:12 70:16
**curious** 214:13
**current** 211:21
**currently** 195:13 196:4
219:12,15
**curves** 171:24
**customer** 93:17,17
199:14,16,17 202:3
**cutter** 148:14 149:16
151:15 153:1
**cutting** 34:4,11 160:20
161:6
**CV** 11:2,7 19:1
**cylindrical** 183:15

---
                    **D**
---

**D** 3:17
**Dalila** 2:4 4:9 167:7
**damaging** 122:19
**data** 106:9 196:20
218:13,19
**date** 220:12
**dates** 5:3 8:4 9:22
155:3
**Davies** 56:11,16,18
57:2,9,10,14,20 58:1
60:12,17 65:13,20
67:3 68:1 72:20 77:2
78:9 81:5 86:1,5 88:1
88:7,10 123:7,19,24
124:4,20 125:6 187:9
194:7
**day** 9:1,6,9 70:18 202:5
202:8,12 223:21
224:18
**debatable** 136:14
**Deborah** 1:20 224:4,21
**debris** 96:2
**decided** 149:22 151:3
161:18
**declarations** 25:15,16
**decrease** 122:11
**decreasing** 125:3
**deduce** 143:5 180:10
**deduced** 153:16
**deeper** 215:4,13 216:3
**Defendant** 1:10 2:18
**Defendant's** 10:22
26:10,13 29:7 56:9
73:2 75:12 89:11

111:5 135:20 137:16
140:17 147:18
156:24 172:2 194:2
**define** 216:19
**defined** 83:5
**definite** 62:19 73:21,22
74:2 133:13 155:4
**definitely** 133:14
154:20 177:22
**definition** 13:17 14:16
16:19,20 43:12 62:10
138:9
**definitive** 221:18
**deflect** 172:24
**degree** 12:3,7 17:9 65:8
105:3 126:3
**deliver** 62:2
**delivered** 146:11
158:24
**dentures** 141:6,13
**department** 21:16
**depend** 111:18 146:7
158:23 166:1 206:6
**dependent** 144:6
154:22
**depending** 102:10
142:5 206:2 208:17
218:19
**depends** 84:18 135:8
**deposed** 4:18 6:9 8:19
**deposition** 1:13 3:17,18
5:18 8:11 24:13,15
24:19,23 25:1,20,23
26:1 70:16,19,23
71:1 92:12 93:5
96:24 147:1,18
156:11,16,21,24
157:6 159:4 162:9
196:6,8 199:2 200:7
220:13 222:6,9
224:11
**depositions** 5:19
**describe** 6:18 26:12,17
115:7 170:7 204:17
**described** 17:11 126:19
128:20 129:13
145:12 146:2 159:6
159:24 170:14 206:2
**describes** 32:17
**describing** 159:4 170:4
204:21
**description** 69:15
115:10,13 142:10,13
142:15,18 143:3,11
143:13 145:5 147:2
155:6,12,21 170:21

Samir Nayfeh, Ph.D.                                                                 08/26/2005

Page 5

**design** 12:13,14,21,24
  13:22 14:1 15:12,13
  15:19 17:18 20:22
  93:9,12,16 105:23
  106:6 126:11,14
  130:13 178:21,22
  203:23 210:22 211:4
  211:10 214:10 215:8
**designate** 172:12
**designed** 139:15,19
  202:4
**designing** 20:17,19,20
  166:2,2
**desirable** 165:16,20,24
**detail** 53:16 112:2
  139:17 172:9 180:23
**detailed** 192:24 208:23
**details** 104:15,18
  145:15 146:8,15
  151:2 156:4 158:24
**detente** 130:23
**detergent** 99:23 100:4
  100:6,7
**determine** 175:6
**develop** 160:7 161:15
  161:17
**developing** 126:16
  191:18
**development** 93:16
  210:13
**device** 30:2,11,13,24
  31:3,5,10,20 32:6,14
  32:16,17,22,24 45:2
  45:10,13,21,22,23
  46:1,3,14,21 47:3,7,8
  47:12,17,22,24 48:1
  48:3,9,13,23 49:1,3
  49:11,14,17,18,20,21
  49:22 50:13,15,22,23
  51:2,7,22 52:1,13,14
  52:15,17,18,21,22,23
  53:1,2,8,11,12 54:6,8
  54:11,12,16 57:15,21
  60:16,21,23 61:2,6,8
  61:9,11,16,16,19,22
  61:23 62:7,11 63:2,4
  63:5,13 64:2,15,20
  65:3,11,14 67:11
  69:22 72:17 76:18,21
  79:4,8 82:13 83:1,3,4
  83:10 84:2 86:5 88:7
  88:10 91:14,17,24
  94:12 97:8 99:13
  100:11,14,18,20,21
  100:22 102:9 108:12
  114:22,23 121:20

  122:8,15,20 123:1
  124:1,4 126:18 144:3
  144:20 145:24 146:2
  158:19 159:24
  165:12 168:8,20,21
  169:14,23 171:14,18
  171:19 173:3 176:2
  178:7,23 181:9,24
  182:6,12 183:6,8
  184:20 186:5 187:9
  190:10,23 199:8,9,19
  202:23 204:4 205:2,5
  206:22 210:4,10
  214:20 215:8 216:9
**devices** 6:7 49:8 90:19
  96:11,12,15,15,18,18
  171:12 182:14
  190:16 193:2,13
  195:1,13 200:4
  213:24 214:1
**device's** 103:2
**diagram** 95:20 96:9
**diagrams** 95:17 96:7
  96:14
**Diethrich** 147:18
**difference** 18:7 89:3
  100:20 125:18 132:3
  181:3,21 199:11
  203:19
**differences** 31:14,15
  127:19 159:16
  178:20,22 179:18
**different** 18:1 52:8,11
  61:4 95:15 109:17
  132:1 143:8 149:9
  155:16 159:5 170:21
  170:24 185:19
  198:19
**differential** 101:17
**difficult** 21:5 96:10
  125:16,22 126:23
  127:1 216:7,11,13,24
  217:5
**digression** 187:13
**dimensioned** 170:12
**dimensioning** 154:23
**dimensions** 58:19
  105:8 114:3,16 142:5
  159:18 171:2 216:14
**direct** 3:3 4:11 16:15
  157:11 169:7
**directing** 140:21
**direction** 81:9,20,22
  82:1,4 112:21 113:6
**directly** 22:18,21 42:7
  42:8,9 70:10 121:5

  161:1 180:2 187:3
  192:3
**dirt** 122:10
**disable** 211:14
**disagree** 11:20 43:24
  86:4,6 103:19,22,23
  105:6,19 110:20,22
  111:10 123:23 124:3
  124:12 125:11
  142:21 143:12 189:7
  217:9
**disagreeing** 189:12
**disagreement** 12:1
  30:18
**disassembled** 33:20
  39:1
**discharged** 170:17
**disclaimer** 203:3
**disclose** 57:15,21 128:2
**disclosed** 13:1 47:23
  57:8,10 72:17 77:2
  110:11 120:4,13,23
  129:24 142:22
  159:14
**discloses** 89:20 94:3
**discover** 166:5
**discrete** 73:18,20
  179:13 181:4,8,14,15
**discuss** 29:4 32:6 77:4
  127:11 142:10 164:5
  209:1
**discussed** 25:18 55:21
  95:10 113:22 115:14
  117:1 119:1 120:21
  123:14 127:22
  129:20 137:10 156:9
  170:23 184:6 192:5
**discusses** 123:19
**discussing** 13:14 53:24
  62:11 64:1 106:10
  119:23 131:7 142:13
  150:20,20 155:5
  183:22
**discussion** 13:3 52:5,11
  85:4 90:24 94:11
**discussions** 134:22
**dishes** 99:23 149:6
**dishwasher** 100:4,6
  149:1,5 150:21,23
**dislike** 218:4
**dismissed** 116:7
**displacing** 187:1
**disposable** 21:9
**dispute** 24:9,11 62:5
**distinct** 95:21 102:14
  102:17 179:10,23

  180:12 185:18
  214:22
**distinction** 5:7 35:23
  47:6,9 79:19,20
  90:17 91:11 129:10
  139:21 165:4 172:19
  184:10
**distinctions** 91:8
**distinguish** 72:9 133:8
  172:16
**distributed** 114:15
**DISTRICT** 1:2,3
**disturbances** 111:19
  112:22 113:12
  114:18
**dive** 151:3
**divorced** 57:5 97:15
**doctrine** 192:21 193:3
**document** 54:7,21
**documentation** 205:10
**documents** 10:19 24:21
  25:11
**doing** 18:3 125:2 176:1
  200:23 201:7
**donations** 21:13,22
  22:8
**door** 82:8 190:1
**Dorr** 8:8
**double** 205:16
**double-check** 102:16
**doubt** 139:18
**Dr** 19:18,19 93:8 96:21
  97:8,23,24 98:7
  147:3,6,7,12,24
  148:18 150:7 153:16
  155:1 157:4 161:21
  161:22 162:2 166:20
  176:1
**draft** 26:22
**drafted** 26:14
**drain** 35:20,20,22
  73:13 79:7,10,11,15
  80:4 98:17
**draining** 152:19
**drains** 191:8
**drank** 70:15
**draw** 146:12 161:21
  172:3 175:15 184:10
**drawing** 113:1 124:22
  167:17,19,20,22
  168:1 172:8 173:12
  174:5,6,11 176:5
  180:7,8 214:8
**drawings** 176:2 180:22
**drawn** 41:17 107:12
  128:8 159:1 179:23

  **drew** 218:7
**dried** 199:15 201:23
  202:3,10
**dries** 49:2
**drinking** 70:18
**Drive** 2:14
**driver's** 4:4
**driving** 120:19
**drop** 116:17
**drum** 137:21,24 138:3
  138:6,18,21 139:1,4
  139:10,22,22 140:1,4
  140:7
**dry** 34:15 46:6 47:16
  48:24 51:14 52:24
  78:22 79:2,13 80:2
  117:22 124:14,15,19
  168:19
**dryer** 47:2,2 51:23 52:7
  52:9 125:17 198:17
  198:21 199:20 205:2
  205:19,21
**dryers** 198:13
**drying** 45:2,10,13,14
  45:19,21,22 46:3,9
  46:10,12,14,21 47:7
  47:8,12,24 48:1,3,8
  48:13,22 49:3,13,20
  49:22 50:18,22 51:23
  52:13,14,15,17,18,21
  52:22,23 53:1,2,12
  54:6,8,12,16 57:15
  57:21 79:4,8,15,18
  79:21,22 80:7 118:5
  118:9 121:20 124:6,8
  124:10,13,16 126:21
  126:24 168:6 195:20
  196:1,5,12,14,20
  199:8,9 201:9,16
  202:24 205:6 206:22
  207:5,10 209:17
**due** 191:20
**duly** 4:4 224:7
**duration** 73:9,10,16
**dwendlandt@ropesg...**
  2:9
**dynamics** 199:22,22
  201:5

———— E ————
**E** 93:1,1 223:1,1,1
**earlier** 9:7 19:7 90:18
  115:15 117:1 119:1
  120:21 123:14
  135:12 170:23 209:7
**early** 105:24 106:7

155:4 156:11 161:18
ease 85:20
easier 85:12 213:9
easily 33:10
East 2:14
easy 83:21 85:5 112:2
    188:21 189:1 217:4
economical 190:9
edge 186:18
educated 199:14
education 12:3,9 15:8
    16:11,12,24 17:1,16
    17:20 18:1,6 19:4,5,8
    19:11 22:23
educational 17:19
educations 17:21
effect 125:2,8,11
    164:15
effective 11:5 153:4
effects 114:18,20
efficiency 206:7
efficient 149:15 150:23
    182:10
effort 83:15 105:22
    190:6 206:20 207:8
    209:5,19
either 9:18 19:17
    116:18 118:8 125:1
    126:12,14 187:2
    193:22 203:23,23
elaborate 184:1,7
    189:16,22 190:9
electric 21:1 91:16
electrical 130:24
    138:14
electronic 128:8
electronics 123:4 131:4
element 30:17 31:10,20
    32:6,14,16,22 36:11
    45:3 60:16 62:15,16
    63:13 69:11,11 76:23
    79:4 81:7,15 84:7,13
    90:9,22 100:11,14
    103:21 105:17
    106:11 110:4,10
    168:14 171:8
elements 15:17,22,24
    16:6 49:19,20 50:17
    53:12 122:21
elevation 69:10 76:23
    102:6 103:17,21
eliminate 214:18
    215:24
eliminates 183:24
    213:21
eliminating 213:20

214:18 215:21,23
Ellis 2:13 4:8
embedded 109:21
    110:1
embodiment 127:4,5,7
    127:9 142:22 143:1
    145:9,12,13,14,18,20
    145:21 146:1,3
    158:17 170:24 179:1
    179:9,15 181:22
    182:3,5
emphasis 12:16
emphasized 90:15
    151:7
emphasizing 128:17
employed 10:15 18:22
    205:6 224:14,14
employing 196:5
employment 18:8
    19:18
employs 196:14 207:4
    217:24
emptied 103:4,16
    105:15
empty 102:18 170:15
enable 17:23 54:7
enables 83:14 101:19
    101:20,22 121:4
    190:4
enabling 54:21 55:12
    190:9
enclose 215:6
encountered 192:21
endowments 21:13,17
    21:22 22:7
ends 72:7 74:6
engaged 131:4
engineering 17:9,21
    21:17 126:11,13
    204:8,11,14 205:4,7
    205:12 209:10,12
English 70:17 71:21
entail 105:20
entered 19:20
enterprise 206:9
entire 41:21 69:17 70:3
    70:3,12 178:12,16
entirely 183:16
envision 200:16 201:7
envisioned 200:21
equal 199:19
equipment 6:8,22 7:8
    138:16,20 139:5,8,16
    140:3
equivalence 62:14
    187:18 192:21 193:3

escapes 8:16
escaping 185:15
especially 149:16
    162:21
Esq 2:4,12
essentially 187:16
    191:6 219:3
establish 82:19
established 83:24
estimate 27:12 206:14
    207:16,22
evaporate 122:5
evaporates 80:7
event 71:22,22
events 73:18
evidence 197:13,16,19
    198:6 212:21
exact 115:15 171:5
exactly 19:21 46:18
    159:18,20 188:24
    198:13,16 214:9,9
examination 3:3 4:11
    31:2 224:10
examined 4:5 224:9
examiner 117:13
example 13:7 18:2
    43:10,11 47:1 61:24
    64:21 81:13 95:8
    138:10 143:18 147:5
    153:12 186:14 189:8
    202:6 203:6
examples 72:1 189:6
    203:17
exception 223:5
excess 170:16
excuse 18:23 45:20
    136:23 139:12
exemplified 100:23
exhibit 10:22 14:11
    26:10,13 29:7,9 56:9
    56:12 73:2,6 75:12
    75:14 89:11,14 111:6
    111:7 135:20,22
    137:17,19 140:18,20
    147:18,20 156:24
    157:2 166:23 172:2,5
    175:12,13 194:2,3
exhibits 3:6,24 10:24
    166:24 171:11
    175:11
existed 159:22
existing 107:17 108:11
    108:15 210:4
exits 36:5,7
expect 12:23 15:9 16:8
    99:21 111:20 203:10

208:2,7,12 210:5
    211:10
expectation 199:7
expecting 116:18,19
expects 202:20
experience 10:8 12:4,8
    15:9,11,16,19 16:12
    16:14,15 17:1,22
    22:24 111:21
experiences 55:22
experiments 20:5,13
expert 3:13 4:22 5:1,16
    6:15 7:11 9:17 10:4
    11:1,13,16 22:10
    23:4,12 26:11 28:11
    28:17 29:3,24 33:2
    53:14 56:14 58:23
    62:22,24 64:4 90:5,9
    90:23 93:10,18
    110:14 111:5 176:14
    193:22 194:2 200:8
    200:18 201:5 203:4
    208:10 218:15,22
expertise 93:8 200:2
expires 224:22
explain 55:17
explained 188:14
explains 83:13
explicit 143:3,10,13
explicitly 24:24 74:1
    78:22 79:2 163:5
    164:8 165:19 166:11
exposure 17:17
express 32:18,21 90:4
    109:3
expressed 62:22 63:12
    90:6 176:14 206:11
extent 93:11 179:4
    180:9
exterior 82:6,23 188:13
external 63:4
extremities 112:1 113:5
eye 175:16
eyeglass 118:1
e-mail 27:4
e-mailed 9:18
e-mails 26:18,19

———————
F
———————

F 93:1
fact 97:1 113:7 133:15
    181:17 195:5 196:11
    197:18 213:16 219:7
fail 197:24 202:19
failing 27:14
fails 208:21

fair 17:7 162:17 165:6
    165:10 170:6 181:5
    200:1
fall 19:2 39:3 49:3,6
    51:15 110:18,24
    195:2 204:24 205:18
falling 50:11 51:5 52:2
familiar 192:20
fan 51:12,14 52:9
    124:21,22 125:17
    126:17,20,22,23
    167:12,13 198:21
    204:3,9 207:5,9
    211:8,14 212:12
    217:2
fans 205:4
far 8:11,17 12:18,19
    13:23 22:19 42:3,17
    50:14 104:13,19,20
    147:16 208:19
fast 119:15
fastened 71:4,5
faster 199:15 202:2
fat 162:21
fat-dissolving 162:23
    163:20
fax 194:11
feasible 205:18
feature 83:13
features 185:21
fed 190:17,17,23
feed 30:2,6,10,13,14,24
    31:3,5,10,20 32:6,14
    32:16,21,24 60:16,20
    60:23 61:1,6,19,22
    61:23 62:7,11 63:2,3
    63:12 64:1,2,15 65:3
    66:18 67:11 74:2
    76:18,21 100:11,14
    100:20,22 101:2,3,5
    101:8,10 144:20
    148:12 173:17
    190:23
feeding 30:2 33:3 57:1
    64:8,8,10,11,18,19
    65:6,11,14 66:7
    69:17,23 70:11,12
    72:4,7,10 73:10,18
    74:6,12,19,20 75:1
    104:4 185:3,18,24
feeds 62:16 65:11
feel 149:15 200:22
    201:4 208:15
feels 189:3
fifties 105:23 106:7
figure 29:10,13 33:19

| | | | | |
|---|---|---|---|---|
| 34:19 40:16 41:6,9 75:19 81:2,11 94:19 98:14 107:6,8 111:11 126:7,8 140:22,24 180:7 181:16 **filed** 7:15 146:21 **filing** 153:17,24 154:1 **fill** 104:19 151:14 191:17 **filled** 103:20 104:14,21 158:8 161:5 170:15 185:2 187:11 189:9 **filter** 6:7 76:8,9 166:4 **filters** 166:2 **final** 210:13 **finalized** 25:12 **finally** 151:9 154:13 166:7 **financially** 224:15 **find** 10:7,13 53:22 60:2 111:9 154:1,2 182:22 184:9 186:11 **fine** 172:10 175:23 176:4 **Finish** 210:22 **finished** 19:1 **firm** 7:18,18,24 8:6,15 8:17 10:8 **firms** 8:6,15 **first** 3:7 6:20 10:22 11:1 18:21,21,24 19:20 29:12,17 33:1 44:18 55:20 58:1,22 70:9 75:21 103:1 113:4 120:7 121:17 149:12 156:12 157:5 157:8,9 162:3 164:4 171:9 183:21 191:21 193:22 195:1,23 202:14 **fitting** 60:24 63:2 **fittings** 16:2,7 **five** 12:4 **fixed** 16:1 **fixtures** 16:7 18:4 20:8 20:14 **floor** 99:24 **flow** 37:9 73:11 81:23 100:17,21 101:16,23 119:5,5,15 **flowing** 67:12 **flows** 67:23 **fluctuated** 20:2 **fluid** 29:15,21 30:3,14 32:10 33:3,4,4,5 35:2 35:4,8,9 36:4,7,19,23 | 36:24 37:1,2,5,6,7,9 37:10,12,15 40:22 56:19 57:3,5,7 58:7 62:2,2,3 64:18,24 65:12,12,15,19,22,23 66:2,3,6,8,8,10,14,14 66:18,21,21,22,23 67:4,5,7,11,12,18,23 68:2,5,8,11,14,15,19 69:5,6,7,8,16,16,17 69:22,22 70:2 73:11 73:13 75:22 76:1,5,9 76:12,12 77:8,10,13 77:16 80:5 91:2,2,3 94:16,24 95:2,4,8,10 95:12 96:22 97:3,8,9 97:12,15,19,21 98:1 98:16,23 99:2,4,7,9 99:10,12,17 100:3 101:1,2,3,5,8,9,11,21 101:23 102:1 103:1 104:8,10 118:14 121:24 122:2,5,14,21 123:2 124:23 125:3 136:6 138:4 141:19 141:20 142:24 143:4 143:7,15,20 144:4,9 144:15,20 145:1,4,7 146:4,11,12 148:19 148:24 150:9,16 152:24 154:23 155:23 157:16 158:3 158:8,10,12,19,23 159:1 160:9,11,13,17 161:1,5,13 162:23 163:1,13,20 164:9,12 164:20 165:9,15,20 165:24 166:8,12,17 169:21,24 170:13,16 173:16,18,20,24 174:3 175:1,3 181:23 182:1,15 185:2,24 186:1,7,8 187:11 189:9 190:17,21,23 191:3,8,10,21 192:2 192:2 218:1 **fluidic** 98:17 **fluids** 175:7 **flush** 160:12 161:1 **flushed** 147:9 148:1 **flushing** 148:5 **focus** 18:13 **focusing** 194:22 **foggy** 19:21 **foil** 175:16,17,18 176:7 182:12,14 | **following** 44:19 170:14 **follows** 4:6 67:19 **food** 103:2 **force** 62:17 67:18 101:1,17,20,22 191:8 191:14 **forced** 205:19 **foregoing** 223:3 **forget** 68:17 116:10 124:22,24 196:6 **forgetting** 176:17 **forgot** 167:7 **form** 22:7 40:7 41:4 43:5,8 44:13,16,24 58:19 59:9,17,18 60:6,10,13,14 65:6 115:23 215:2 **formal** 12:8 15:8 16:11 16:12 **formed** 182:11 **forming** 22:15,21 **forms** 214:23 **found** 10:12 161:4,10 193:21 **four** 11:10 **fragrance** 166:8,12,16 **framework** 133:6,20 133:24 134:3,9 135:1 135:4,5,7,9 136:12 138:21,23 141:8 142:13 177:9 194:17 **French** 127:15,20,22 **friction** 113:2 114:19 **Friday** 1:14 **front** 72:19 **fulfills** 46:12 **full** 46:16 103:1,24 104:11,24 171:1 173:18,20,24 **fully** 38:19 39:14 **full-time** 20:1 **function** 35:17 37:20 50:18 86:20,20,23,24 87:12,13 106:24 107:4 122:8,9 124:6 124:7,8,13 129:17,20 130:1 132:5,11,13 165:2 **functional** 87:15 **functionality** 36:9 130:18 **functions** 95:21 96:8,9 129:7,8 130:2,3 132:17 **fungus** 96:4 **funny** 68:13 | **further** 57:6 160:23 222:3 223:4 224:13 --- G --- **G** 3:18 **gain** 114:11,13 **gap** 186:12,20 **gaps** 186:14 187:3 **gas** 101:13 102:13,17 103:9,14 104:20,23 105:9 217:24 **gas-cleaning** 217:9,11 217:12,13 218:5 219:3,18 **Gebhart** 157:1 **general** 6:1,5 26:12 82:14 85:16 106:1 110:16 115:5 126:22 128:24 141:14,15,16 **generalization** 42:16 187:24 **generally** 135:9 **German** 154:2,5,8,9,21 **getting** 86:23 122:14 122:21 125:1 170:7 204:20 **Gillette** 21:14,18,22 **give** 18:18 27:12 29:5 43:11 60:6 62:19 72:22 140:15 162:11 203:17 206:9 **given** 6:12 31:7 40:2,10 105:8,8 114:14 139:18 155:3 196:11 218:13,20 224:12 **gives** 151:1 **giving** 32:23 43:11 139:18 221:15 **GmbH** 1:6 **go** 8:17,20 19:9 24:4 27:8 29:4 58:15 59:12 65:20 66:1 69:10 110:3 114:6 153:13 178:6 192:2 205:9 216:5 217:21 219:4,9,10 **goes** 65:22 66:2,8 132:22 145:14 169:15 170:17 186:24 191:21 210:16 **going** 8:21,22 15:18,20 15:23 27:21 42:5 56:3 63:3 66:18 90:14 92:13 113:14 119:5 135:6 149:10 | 149:19 153:21 155:6 156:14,16 180:9 185:24 191:17 192:10 194:13 200:6 203:6 204:22 207:24 215:19 216:2 222:7 **good** 10:8 12:23 115:13 116:22 122:17 135:9 161:7 171:21 189:4 210:23 **government** 204:24 **grab** 81:5 171:9 **grabbing** 131:17 **grade** 212:11 **grants** 21:13,22 22:7 **gravity** 191:8,14,20 **Gray** 1:16 2:5 7:20 25:3 **greater** 190:10 **grid** 77:5,12,18,22 78:9 89:7 **ground** 8:20 178:8 **guarantee** 194:14 **guess** 10:19 11:4 12:10 14:3 15:6 40:11 42:19 44:18 68:21 74:16 79:24 80:9 96:6 124:11 137:5 181:3 182:23 185:23 187:7 188:19 **guessing** 203:13 **guidance** 87:3 **gussets** 183:12 **guys** 167:7,16 --- H --- **H** 223:1 **hair** 33:20,24 34:5,6,14 38:4 47:1,2 51:23 52:7,8 90:2,17,18 91:16 110:17 112:8 113:11 114:5,6,8,11 114:14 160:12 161:2 **hairs** 34:4 **Hale** 8:8 **half** 8:3 **hallway** 82:23 **Hamilton** 7:24 **hand** 48:2 72:24 101:9 224:17 **handheld** 51:12 **handle** 41:18 42:10 **happen** 75:7 121:24 200:14 **happening** 71:15 74:13 **happens** 95:22 |

happier 202:3
hard 112:24 171:21 217:1
harder 28:12
hard-pressed 167:22
hate 105:19 187:18 199:4 206:9
head 33:10 37:23 38:5 38:13,15,16,17,23,24 39:1,2,5,8,13,14 40:3 40:13,15 41:1,5,13 41:19,24 42:1,4,6,7 42:11,13,15 44:20,23 51:14 52:24 58:10,16 77:24 78:6,15 85:9 85:21 86:16 89:21 92:1 93:24 94:6 98:17 121:5,11,21 134:10 136:21 137:2 137:7 139:11 140:5,7 140:10 141:23 142:3 147:9 148:1,5 149:11 149:16,22,23 152:10 152:12,17,21 157:18 160:12,18,20 161:1,6 165:3 172:13 173:10 176:8,16,20 177:1,4 177:8,10,11,13 178:10,15,17 180:5 180:16 181:14,19,23 182:1 185:15,16 186:3 190:19 191:7 191:15,21 192:6 207:5 210:16
heading 36:10 121:2
heard 221:4
hearing 5:7,21 134:21
heat 168:6
heater 167:3,12,21 168:1,3,14,19,21,24 169:5 198:22 207:10
heating 206:24 207:4
held 43:20 47:2 200:17
Helmut 131:7
help 63:20
helpful 107:7
helps 29:18
hereinbefore 224:7
hereto 224:15
hereunto 224:17
hermetically 84:4 188:9
high 112:23 119:15 124:19 161:5
historical 106:9
historically 102:21

histories 24:5
history 13:4 117:9 154:7
Hoeser 167:11 196:9 199:2
Hoeser's 199:2 200:7
hold 94:24 95:2,4 173:23
holding 33:19 57:3,5,7 97:20
holds 76:9
hole 79:7,10,11,15 210:15
holes 35:21
homemade 218:10
hooks 137:20 139:14 139:21
horizontal 104:11 107:24 108:4,22 112:21
horizontally 107:23
hose 60:20 61:5 62:11 64:2
hour 27:24 28:14
hourly 27:23 28:2,17
hours 20:2 25:9 27:9 27:17 202:10 203:11
house 61:11 164:2
housing 178:4,13
humid 124:22,23
hypothetical 48:17 49:16 50:7,10 51:4 200:24 216:6 218:18
hypotheticals 52:2 53:7

                I

idea 61:14 63:3 151:20 151:24 152:4 153:16 155:2 160:11 168:24 204:17,19
ideas 16:1
identifiable 185:20
identified 4:3
identify 42:2 185:22
Illinois 2:15
illustrated 140:23
illustrates 167:12
imagine 43:10 165:11
immediate 123:3
immediately 98:15 122:16 162:24 164:4
immerse 149:11,16,23 150:24 152:21
immersed 148:14 181:23 182:7
immersing 152:16

immersion 150:13 151:8 153:1,4,6,8,9 153:14 181:24 182:6 182:9
impact 97:1
impeller 57:22 121:4 121:10,16 122:7
implement 206:8,12,21 208:9 209:22
implications 163:17
implied 45:21 87:18 98:24 99:1,4 134:3 155:3
implies 40:6,12 45:23 46:1 50:15 81:20 82:4 86:20 87:19 130:17 143:24 173:24 180:9 185:7
imply 44:23 52:15 59:9 64:16 81:9 84:3 85:14 88:19,22 89:2 109:17 180:11 201:8
implying 69:5 80:1 144:12
import 50:18
important 51:24 85:22 151:8 165:2 166:6 182:19
importantly 128:7 194:24
improve 126:21
inaccurate 9:8 44:7
inaccurately 164:23
include 61:23 62:15 64:17,22 143:19 144:8,24 164:20 169:4
included 48:7,7 51:13 84:13 114:17 167:21
includes 33:18 35:16 36:6 48:1,22 54:21 62:13 71:21 100:24 145:3
including 143:17 177:22 215:9
incomplete 9:7
incorporate 54:8 207:10
incorporated 118:9 126:18 131:11
incorporates 168:21
incorporating 54:16 168:24
incorporation 115:23 126:20,22,23
indefinite 133:2,3

indefiniteness 13:4 132:24 133:6,19
independent 84:19
INDEX 3:1
indicate 128:24 145:2
indicated 157:7 183:11
indicating 67:13,16 124:21 161:12 174:13 176:5 186:15 186:19,21,24
indication 180:21,23
indications 219:7 220:8
indicative 66:16,17
indirect 42:14
indirectly 177:12
individual 15:10
induction 198:22 206:24 207:4,10
infeasible 205:16
inferences 161:20
inferring 144:13 150:15
information 11:12 22:14,17,20 23:14 162:15 195:14 196:18 197:1 207:17
infringe 91:18,19 193:2 193:14 217:14
infringed 6:3
infringement 116:13 116:21 192:16,18 193:10 195:9
infringing 7:9 193:10 195:1,16
initial 96:20
initially 9:16
injunction 5:8,21
inlet 61:24 146:10
inner 207:18
insert 85:9 86:15 116:1 128:20 188:21 189:1 215:2
inserted 33:10 38:11 83:14 128:9,11,15 190:5
inserting 85:21
insertion 83:21 85:5 106:15,18,22 128:2
inside 103:12 137:21 152:10 190:18 191:16
insofar 12:2
instructed 202:24
instruction 48:11 51:13
instrumentation 20:8 20:14

intact 39:6,7,14
integral 177:5,24
integrate 210:19
integrated 52:16 179:11,12
intended 143:19
interested 157:13 165:4 224:15
interesting 10:7,12,14 62:13
interior 104:2 114:3,4 146:13 160:11 190:24
interlock 131:9,16,23 131:24 132:1,3,5,7,9 132:11,13,18
internal 207:15
internals 104:18
International 1:17 2:6
interpretation 185:23
introduces 80:13
intuition 203:13
intuitions 202:15
invariably 93:16
invented 47:22 49:13 115:7 133:14 202:4
invention 48:23 54:4 54:20,20 55:8,9,10 55:11 115:8 168:20 184:11
inventions 184:12
inventive 114:23,24
inventiveness 115:18 115:21 116:1 120:2 126:16 169:2 209:16
inventor 169:1,6
inventors 54:3,5 115:6 117:3 127:2 133:15 143:7 144:3 158:1
inventorship 166:19 168:5
inverted 186:18
involve 43:15 216:18
involved 8:1 11:21
involvement 168:7
irrelevant 148:13
issue 7:4 83:2 200:4 201:2
issues 13:17 155:16 211:9 221:24
item 40:14 43:14,16 50:16 117:22 136:15 142:10 212:8
items 133:9
iterative 27:1
i.e 158:19

**J**
James 2:12 4:7
Jason 2:20
Jesse 194:7
jet 186:13
Jim 55:24 157:3 221:19
John 7:22
jshimota@kirkland....
  2:17
judge 134:21
judge's 59:19 60:1
judgment 23:17 24:1
  25:14 146:21
July 10:20 11:5
jump 145:19
Jumping 70:13
junior 17:4,10
jury 200:17

**K**
keep 111:15 113:3
  120:19 187:6
kept 171:1
kerosene 163:22
kerosenes 164:1
key 124:15 149:8 156:2
killing 96:3
kind 10:7 52:16 67:17
  67:18 68:13 89:3
  94:13 205:8 206:14
  207:16 211:1
kinds 10:13 130:20
  206:8
Kirkland 2:13 4:7
knew 195:12,15,17
know 5:7 8:19 11:12,18
  16:8 21:12,15,16,19
  22:6,9,19 27:18 28:6
  28:9 59:2 84:3,12
  88:9 91:23 102:23
  104:15,18,22 105:1
  114:15,20 117:15,21
  119:15 127:24 128:4
  134:19,22 154:8
  155:1 156:8,10
  159:19 162:13
  167:14 177:24 179:5
  179:18,19,21 180:11
  180:22 183:2,3,4
  192:17 195:18 197:1
  198:4,6 199:15
  202:20 205:11 206:6
  207:14 214:24
  218:20
knowing 168:19
knowledge 106:8 114:3

199:1 224:8
known 190:11
knows 13:24
Kraus's 131:7

**L**
L 224:4
lab 18:8 210:9,20,21
  211:13
labeled 104:12 178:4
laboratory 18:5,22,23
  19:24 210:1 211:12
  216:8
labs 17:2 18:2,9
Lachapelle 2:20
lack 155:11 197:15
  198:17
lacks 15:8 94:16 204:2
laid 31:5 134:18 138:23
landed 122:4
landing 71:3,5
language 49:6,15 50:6
  50:9 51:3,9,10 52:1
  52:13,14 53:7 60:3
  70:4 72:15 83:20
  87:19 88:18 98:21
  184:14 189:19
languages 188:10
large 84:4 86:15 121:6
  144:8 218:18
larger 37:8 51:12
  153:24
late 105:23 106:7
lateral 113:6
Laura 220:16
law 7:18,24 8:6,15
  11:16
lay 133:14 144:21
laying 108:14
leads 211:15,21
leak 191:5
leakage 186:10
leaks 191:24
learned 55:21 116:14
lease 16:9
leave 66:4,10,14 122:6
Lee 14:5,7,24 135:11
  135:21,24 136:8,11
  136:15,16,20 137:1,6
  137:12 140:14
leg 109:12,16,20,21,23
legs 171:24
letters 25:13
let's 15:4 19:9 20:6
  27:14 53:13 59:19
  61:17 72:16 75:8

92:10 97:17,18 111:4
  111:22,24 112:4,7,12
  124:8 127:10 140:15
  148:2 149:3,13 162:1
  171:20 201:1 204:23
  210:21 216:5
level 11:20 15:4,7 33:4
  66:4 68:16 69:16,21
  70:2 76:22 77:9 91:2
  91:5,6 103:1 104:7
  104:10 161:5
license 4:4
lid 88:7,9 89:5 94:11
  123:11,24 124:4,12
  125:5,7,9,12,15,16
  125:23 126:2,5,11,14
  187:17,24 210:4
  212:18
lids 188:16
limitation 44:24 48:17
  49:24 51:8 53:2 57:8
  57:10 76:6 77:1,23
  86:18 87:15 88:6
  91:21,21 97:17 102:7
  103:17 123:15 134:5
limiting 83:21
line 42:19 43:18 152:24
  153:7 157:14 161:15
  169:13 170:11 190:4
  199:5 210:18 223:7
lines 73:7 134:23
  147:21,23
liquid 46:11 88:15
  102:14,15,17,19
  103:10,12,24 104:16
  105:10,16,16 119:5
  119:12 147:8 148:1,9
  148:12,14 149:17,19
  151:4,14 186:23
liquid-cleaning 218:5
list 11:4,7 16:5 117:17
  163:19,21 179:3
listed 22:15,18 23:4
  24:6 29:10 223:6
lists 11:2
literal 192:18
literally 106:21 109:12
  121:18 128:18
Lithography 6:20 8:5
litigation 4:21,23 5:2
  5:15,18 6:2,16 7:1,5
  7:15,18 8:2,6,9,14
  9:15 10:1,4 11:8,9,17
  11:22 21:21 22:4,11
  27:11,24 28:4,22
  48:6 78:18 83:2

106:5 116:17 200:4
  200:20 201:3
litigations 28:10
little 19:21 73:11,14
  82:19 105:10 124:17
  125:1 143:8 160:23
  186:12 192:15
  217:18 219:9
LLP 2:5,13
load 178:1,14,16,18
  179:9,22 180:2,16,18
  180:21 215:14
local 178:13
location 129:1 130:9,11
locks 132:22
Loeffler 44:4 89:12,15
  89:20 90:23 93:21
  94:2,7,15 95:7 97:2
  98:9,13,14 100:15
  101:12 102:3,9 103:2
  110:5,5,11 111:11
  112:8,10,14 113:8
logical 144:18
long 25:8 26:5 27:9
  46:7 52:5 80:6
  115:10 117:19
  148:11 153:1 205:22
  206:11 209:21 210:5
  211:10
longer 46:5 67:16
  79:12 116:11,12
look 13:21 26:10 29:17
  33:1 34:24 42:1
  43:17 49:20 54:2,18
  54:19,19 63:19 84:7
  92:8 94:19 97:17
  100:11 104:1 113:21
  123:6 131:6 140:15
  146:24 152:6 157:12
  160:23 167:15
  169:12 170:11
  171:10,23 174:5
  177:18 178:4,9 190:3
  191:16
looked 135:17 177:17
  190:21 213:18
looking 32:3 46:2 49:1
  55:7 60:16 74:4
  117:5 134:13 149:7
  152:15,16 176:2
  177:6,7 178:2 179:20
  208:16
looks 103:13
loose 16:13
loosely 111:24
losing 116:11

lot 20:3 139:22 146:8
  159:23 189:2 204:21
  205:10,11 207:14
  209:15 216:23
lots 62:5 197:23
louvered 53:17,22,24
  54:10 115:17 122:1
  127:3
louvers 120:18
low 161:6 165:15,19,23
  166:1 213:12
lower 29:11,15,21
  32:11 174:9,9,15
lowered 141:20
lubricant 164:6,9,12,20
  165:1,8,9
lubricants 122:23
lunch 92:15

**M**
Maatz 75:13,16,19,23
  76:13 77:2 79:5,11
  89:6 95:8 119:8,18
  119:20 123:10,18
  125:22 126:12
machine 46:2 47:15,19
  47:21,24,24 50:13,22
magnet 43:1,21 107:8
  108:14
magnets 33:19 42:20
  106:23 107:2,6 108:3
  108:17,20,22 109:6
  109:11,13,18,19
main 125:2 148:13
  153:6
maintenance 165:3
making 18:4 31:17
  85:16 103:13 105:4
  125:18 177:3 195:1
  215:13 216:22
manifold 171:14,17
  172:4,11,24 173:4,10
  175:15 176:8,15,19
  176:24 177:7,12
  184:17 185:2,3,18
  186:2,7 187:11 189:8
  190:18
manifolds 179:8
manual 64:7,19,22
  65:6,9
manually 64:8,10
  170:16
manufacturing 6:8,22
  205:9 206:3 209:14
  212:7
March 9:23

mark 10:21 29:6 56:8
  75:11 89:10 110:16
  111:4 135:19 137:16
  140:17 147:17
  156:23 172:1 194:1
marked 10:24 29:9
  56:12 72:22,24 75:14
  89:14 111:7 135:12
  135:22 137:19
  140:20 147:20 157:2
  172:5 175:11 194:3
market 196:12 197:19
  199:22 200:8 201:22
  203:19 204:20 207:4
  210:20
marketed 199:16
marketing 93:10,19
  200:18 218:10,22
marks 92:11 93:4
  156:15,20 222:5
Marksman 58:24
  134:20
mass 110:24 111:19,24
  112:7,12,15,18,24
  113:5 114:14 210:19
Massachusetts 1:3,18
  2:7 4:17 224:1,5
mass-produced 212:8
master's 19:1
match 154:9
math 27:21
matter 6:1,5 7:2 70:17
  105:3 113:23 116:12
  152:24 202:24 206:4
  206:5,13
mean 14:5 15:23 17:3
  36:1 42:8 44:12
  63:16 67:7 70:24
  72:3 73:20 79:24
  82:5 85:1 87:13
  90:12,12,24 101:8
  103:7 119:14 120:12
  135:4 148:22 150:12
  150:19 152:1 157:19
  157:20 184:7 187:8
  188:5,7,19 192:19
  197:24 200:1,16
  203:9 204:7,16 211:5
  219:20 221:16
meaning 47:13 61:7
  62:7 71:21 74:7,18
  75:22 76:19 84:8
  86:14 87:2 89:23
meaningful 51:8
meaningless 145:3
meanings 48:9

means 43:21 46:1
  54:16 71:12,14 82:22
  83:24 84:8 97:19,20
  124:16 138:24 148:4
  151:24 152:9 187:17
  187:24 188:2,14
meant 84:10 87:4
  159:22 160:24 164:3
  169:19 181:13
mechanical 12:13,14
  12:20,23 13:22,24
  15:11,13,19 17:9,18
  21:17 93:9,12,15
  122:21
mechanism 45:14
  50:15 65:14
meet 24:22 25:6,8,19
  39:9,15,17 63:5
  77:22 103:16 105:11
meeting 25:2
meets 76:6
MeKiney 29:4,8 30:9
  30:19 31:10,16,21,23
  32:7,22 33:5 36:15
  36:18,22 40:17 43:17
  44:5,6 46:5,19 78:8
  80:17,18,19,22
  106:11 118:24 119:9
  119:10 123:10,18
  125:21 126:12
memory 27:14 176:2
mention 7:23 78:4
  113:2 145:8 161:14
  207:20 213:11
mentioned 100:22
  145:14 146:17 213:7
mentions 215:20
men's 175:14,16,18
  176:7 182:12,13,13
met 24:24 31:10 60:17
  69:12 88:6 100:15
  102:7 103:21 105:18
  110:5
metal 135:23 136:2,5,8
  136:11
method 120:19
methods 182:9
middle 42:19 64:6
  183:10,14,19 212:14
midway 123:7
mind 16:4 72:9 118:11
mine 194:7
minimum 205:8
minor 75:10
minus 73:11
minutes 26:6 202:20

mishandled 173:3
missing 63:19 133:11
misspeak 110:8
misspoke 19:3
mistake 19:9 136:24
  139:14
misunderstand 215:12
  215:18
MIT 10:15,17 18:14,15
  18:22,24 19:8,13
  21:12 22:6 209:24
  210:3,24 211:3
mixed 68:16
mode 62:17 67:18
  101:1 162:18
model 20:9 159:21
modification 193:16
modified 193:15
modifies 193:7
molds 212:1
moment 56:6 93:2
  109:4 139:14 150:3
  174:17 192:13
momentum 191:16
Monday 25:5,6,11
money 22:3,6
Montgomery 7:22
month 211:7 212:13
months 206:5
Mook 19:16,19
mops 99:23
morning 115:15 137:10
motions 146:21
motivation 10:5
motor 122:18,19
  145:16 211:15
motors 145:15
mouth 87:14
move 75:8 101:1,11,21
  102:2 135:6
moving 68:2,5,9,11
  122:22
Mykroslis 4:24 5:9 6:2
  6:3
M-Y-K-R-O-S-L-I-S
  5:13,14

—— N ——
N 93:1,1,1
name 4:13 8:16,17
named 18:16,16 224:7
names 7:6,10
naphtha 163:23
naphthas 164:1
narrow 12:18,19 13:19
  15:16 47:21

narrower 159:23
Nayfeh 1:13 3:2,7,8,22
  4:2,15 10:23 19:16
  19:18 92:13 93:5,8
  156:16,21 176:1
  222:7 223:2,24
Nayfeh's 157:4
necessarily 12:7,18
  16:17 67:19 73:24
  119:17 159:10 165:8
  191:19 219:23
  220:11
necessary 123:24 124:5
  124:12 125:13,15
  207:22
need 12:7 32:7 50:13
  83:16 91:20 110:16
  114:13,15 131:9,16
  131:23,24 132:10,11
  154:24 157:20 165:7
  165:9 184:1 190:1,6
  208:22 210:15 213:5
  215:24 217:6
needed 169:1 207:21
needs 30:6 203:14
negative 205:16
neighborhood 27:15
  122:6
neither 224:13
never 8:11 66:8 154:17
  159:17 161:12
new 68:19
nice 189:3
Nikon 6:21
nonimmersion 182:9
noninfringing 194:18
  194:18 208:1 220:18
  220:22
nonobviousness 221:7
  221:12
normal 68:1,8
normally 172:15,19,20
  173:9
NOS 10:24 175:11
Notary 4:5 224:4,21
note 36:11 58:22 93:22
  98:12 128:23 166:20
  175:24
notion 60:6,19 68:13
  80:9,14 202:2
notions 203:18
November 166:20
No.152 29:7
No.157 135:20
nub 183:10,18
nudges 111:22,23

112:18 113:13
number 68:17 73:1
  92:12 93:5 116:3
  156:15,20 222:6
numbered 191:2
numbers 166:6 203:17

—— O ——
O 93:1,1,1
oath 224:9
object 40:7,9 50:16
  124:15 133:20 135:4
objection 12:12 13:15
  17:13 23:10 30:12,20
  32:15 33:12 34:17
  35:15 37:3,17 38:21
  39:20 41:16 45:24
  47:14,20 50:2,8,12
  51:1 52:4 53:4,10
  54:13 55:5 59:5
  62:12 63:14 64:13
  67:1 68:23 71:24
  73:23 75:24 81:10
  87:10 90:11 94:4
  97:11 98:3,10 99:19
  100:9 110:7 112:16
  115:1,9,22 116:15,20
  117:24 118:10,20
  121:12 125:14
  143:16 144:16 146:6
  147:14 148:20
  150:10,18 152:14
  153:18 154:18 155:9
  155:17,24 158:21
  159:8 162:4,7 163:10
  163:12,14 167:4
  168:16 169:3 170:8
  172:17 173:5,22
  177:14 178:6 182:2
  188:23 189:10
  196:15 197:4,22
  198:15,24 199:10,21
  200:5,13 201:11,19
  202:11,13 203:2,15
  204:5,10 205:24
  208:5,11 209:11,20
  213:1 214:7 215:10
  215:15 217:3,15,20
  218:17 219:6,19,22
  220:4,23
obtain 114:6,10
obviates 190:8
obvious 55:9 115:2
  126:4 131:10,22,24
  163:9,17 164:17
  168:12,15 169:4

**obviously** 80:4
**obviousness** 54:1,2,18
　54:24 55:3,13,19
　115:3 120:24 126:5
**occasion** 6:10,13,16
**occasions** 7:12 25:20
**occupied** 104:23
**occur** 71:13,14
**occurred** 71:8 195:9
**occurring** 186:6
**October** 219:12,15,18
**offend** 39:19
**offer** 14:23 31:20 56:15
　90:21 94:15 116:3
　137:20 193:5,6
　199:24,24 200:10
　207:7 218:3,10
　221:10
**offered** 15:2 75:15
　89:15 137:11 147:13
　192:17 193:1,13,19
　198:20
**offering** 127:19 197:12
　208:2
**official** 10:20
**oh** 14:12 37:21 39:12
　132:2 178:21 181:11
　216:11
**oil** 165:13
**okay** 5:9 6:7,20 8:19
　12:10 13:16 14:3,12
　19:23 21:9 24:11
　29:17,20 31:5,19
　32:20 38:6,14,15
　39:7 40:16 48:5,15
　52:21 53:1,15 55:2
　55:24 59:19 61:3,17
　62:6,20 63:6 66:1
　67:10 74:18 76:1
　80:11 82:7,18,20
　83:1,11 84:22 85:24
　87:4 96:13 97:22
　104:20 108:17 110:3
　111:9 112:17 113:1
　116:24 117:7,20
　119:21,22 120:18
　122:14 123:22
　125:15,20 126:15
　127:2 128:6 130:8
　134:14,18 135:23
　139:6,9,23 140:12
　142:11 145:5 150:5
　151:12 152:5 153:11
　154:24 155:5 157:10
　158:9 161:17 162:17
　164:5,16 165:6

167:10,15 168:4
　170:11 173:2,12
　176:6 178:2 179:21
　180:19 181:2,12
　184:13 186:15 188:5
　189:7,13 190:13,21
　191:12 193:21,24
　194:22 195:10,18,19
　197:12 198:4,12
　203:20 204:23 209:1
　210:14 211:23
　212:14 213:2 214:5
　215:22 216:5 218:11
　218:24 220:16
**old** 198:20
**once** 103:15 148:2
　149:3,14 153:3
　154:13 202:6,8
**ones** 84:15 128:5 209:7
**one-to-one** 159:10,13
**on-the-fly** 31:8
**open** 80:15,18,19,23
　81:16,17 82:5,11,16
　82:17,22,22,24 83:5
　83:6,8,12,23 84:2,8
　84:12 86:8,10,10,17
　87:1,1,5,20,20,22
　88:5 89:4,8 94:8,14
　101:15 120:1,9
　123:10,14 183:23
　184:14 185:3,6,8
　186:7,21 187:2,4,10
　187:14,14,16 188:1,6
　188:8,10,13,20 189:4
　189:5,8,15,20 212:17
**opened** 81:8 85:2,3
　86:12 89:22
**opening** 36:3,4 84:4
　86:15 87:3 101:15
　102:4 174:7 186:12
　188:3,15
**operate** 151:11,15
　157:18
**operating** 67:20,21
　190:11
**operation** 32:17 68:1,8
　69:18,23 70:12 74:3
　74:9 98:18 102:8
　111:21 128:21
　173:17 185:16
　190:15
**operations** 32:10
**opine** 45:9 60:20 69:11
　100:14 110:4,10
　174:15,21
**opined** 60:17 221:20

**opines** 85:24 221:6
**opining** 55:13
**opinion** 12:20 14:19,23
　15:2 16:6 30:23
　31:20,23 32:14,23
　33:24 34:10,14,16
　36:15,18,21 37:4,11
　37:14,22 39:23 40:11
　40:21 42:23,24 44:24
　46:13,14 47:18 50:4
　56:18 57:2,14 59:7
　61:5 62:21 64:1,3
　67:4 72:3,6 75:16
　77:21 79:7 81:9
　87:17 89:15 90:4,8
　90:22 91:17 94:2,15
　95:16,18 97:2 105:12
　110:17 113:9 114:21
　119:10 120:24
　126:15 127:19 133:1
　133:15 136:2,16,19
　137:5,11,20 142:17
　147:5,12,16 148:13
　148:17 150:7 152:5
　158:1 163:8 164:23
　165:22 166:7,14
　167:2 168:11,13,23
　173:19 174:2 176:13
　182:8,11 184:5,13
　185:19 193:6,9,10,12
　193:19,21 196:13
　206:10 207:7 215:7
　217:16 218:3 219:2
　220:20,21
**opinions** 13:2 22:15,22
　23:8 32:21 55:2
　56:15 63:9,11 78:8
　116:3 162:18 192:17
　192:24 193:2 200:11
　203:4 221:11,15
**opportunity** 157:4
**opposed** 87:22 91:16
　207:4 212:18 217:1
　218:5
**opposite** 65:24
**optimizing** 166:4
**order** 81:6 166:3
**ordinary** 16:10,20,22
　17:5 62:7 84:7 87:2
　126:1 130:19 131:15
　135:2 164:19,24
　165:23 166:15 168:7
**organization** 206:2
**oriented** 112:20
**original** 3:24 154:9,14
　161:23 182:24

**originally** 26:15
**ought** 61:16
**outlet** 35:14,16,17,19
　36:1,2,3,6 144:4,8
　154:23 170:12 171:3
**outlets** 65:2
**outside** 42:15 44:7
　48:18 49:6 50:19
　83:9 84:1 86:8 88:3
**overall** 55:8 144:17
**overlap** 73:15 93:14
　96:7,12,16
**overlaps** 93:11

**P**

**pack** 203:8
**packing** 209:14
**pad** 179:15 181:18
**page** 3:6 14:10 29:4,10
　32:9 33:14 42:18
　45:2 53:14,18 55:23
　56:13 57:24 69:14
　75:20 77:4 79:5
　80:11 93:22 102:24
　106:10 110:3 111:8
　116:2,24 118:12
　119:22 123:6,6,21
　127:10 128:6 131:6,6
　142:6 147:21 150:2
　152:6 157:12 160:4
　162:18 164:5 183:21
　189:14 194:4,10
　195:19 209:1,1 223:7
**pages** 1:1 157:12 199:3
**Pahl** 96:21 97:8,23,24
　98:7 147:3,6,7,12,24
　148:18 150:7 153:16
　155:1 161:21,22
　162:2 166:20
**Pahl's** 200:7
**pains** 223:20
**paint** 138:16,20 139:4
　139:8,15
**pair** 130:14
**Pall** 4:24 5:9,11 6:2,3
　7:14,17 8:2 28:3
**paper** 172:2
**papers** 23:15
**paragraph** 34:24 36:10
　45:12 64:7 65:10
　78:13 81:14 103:1
　115:11 117:6 123:8
　123:21 128:22
　133:18 134:11
　162:20 168:5 183:22
　194:23 195:23

203:20 212:14
**paragraphs** 63:18
**parallel** 107:20 108:14
　108:23
**parameter** 112:19
**parameters** 159:19
　166:4
**paraphrase** 144:2
　164:22 201:16
**paraphrased** 133:12
**paraphrasing** 87:21
　184:8 190:3 218:24
**Pardon** 217:12 219:14
**park** 128:24 129:13
**part** 37:15,18 47:19,22
　47:24 48:23 49:11
　50:13 51:22 52:19
　61:8,10,11,15,16
　69:23 100:12 101:2,3
　107:14,15 109:23
　110:2 128:17 148:8
　174:16,22 177:9,10
　178:5 180:3,3 181:4
　181:8 209:12 213:24
　214:2
**partial** 89:5
**partially** 103:4,15
　105:9
**particles** 88:14 122:3,6
**particular** 14:5 41:14
　57:8,10 58:2 72:5
　76:6 78:10 91:11
　157:13 159:23
　169:14 171:19
　179:20 209:9
**particularly** 10:12
　106:3 214:15
**parties** 11:20 49:23
　70:4 87:17 89:12
　97:19 98:2 116:6
　224:15
**parties-agreed** 87:9
　88:18,22
**parts** 62:1 83:16 118:8
　190:7
**passing** 82:1
**passive** 195:19 196:1,5
　196:12,14 199:9
　205:6 209:17
**patch** 181:20
**patent** 3:9,10,11,12,14
　3:15,16 7:2,9 13:8
　14:5,24 24:20 29:5,7
　29:8,16,22 30:3,9,11
　30:19 31:10,16,21,24
　32:1,7,22 33:6,9

| | | | | |
|---|---|---|---|---|
| 36:16,19,22 39:4,16 40:17 43:17 44:4,6,8 45:20 46:5,19 47:13 53:22 56:9,11,16,18 56:20 57:2,9,11,14 57:16,21,22 58:1 59:9,11,16 60:12,17 61:7,15,20 64:12,14 65:1,20 67:3 68:2 72:4,4,11,18,19 73:2 73:17 75:12,13,16,17 75:19,23 76:13,19,24 77:2 78:18,21 79:1,5 79:12 80:13,17,18,22 81:5 83:13 84:14 86:1,14 88:1 89:6,11 89:13,16,17,20,23 90:23 91:18,20 92:3 92:4,8 93:21 94:2,7 94:16 95:7,8 97:2 98:9,13,15 100:15 101:12 102:3 106:11 110:5,5,11 111:11 112:8,14 113:8 114:24 115:7 116:4,7 117:9,14,21 118:18 118:24 119:8,18,20 119:23 120:4,10,13 121:2,10,23 123:7,24 124:4 126:19 127:15 127:21,23 128:1,14 129:5,23,24 131:12 133:2,3,8 135:12,20 135:21,24 136:8,10 136:11,15,16,20 137:1,6,12,14,17,18 137:21,24 138:3,6 140:2,18,19,22 141:18,22 142:2,23 143:17 145:12 146:1 146:2,3,16 153:17 154:9,10 155:16 158:18 159:7 160:1 162:12 163:4 164:8 165:18 166:10 168:12,15 169:8,12 170:6,23 179:9,22 180:7,15,24 181:3,7 181:17 185:6 187:9 187:20 195:16 212:16,21,21 213:8 213:10 217:14 **patents** 6:4,6,22 11:21 12:24 13:22 14:2 17:24 125:22,24 126:12 142:16 | 155:11 213:3,4 **patents-in-suit** 12:11 14:6 17:12 **patent's** 155:15 **patients-in-suit** 24:10 **Patton** 25:7 **Paul** 3:17 147:19 **pay** 199:7,17,17 **pen** 138:14 **penalties** 223:20 **pending** 8:10 **penetration** 201:22 **people** 17:16 100:6 116:17 131:17 201:15 202:17,23 203:9 **perform** 20:16 37:19 129:9 132:13 **performance** 122:11 **performed** 20:19 96:21 **period** 20:16 **perjury** 223:20 **permanently** 80:14,18 80:19,23 81:7,16 84:12 85:1,2 86:8,10 86:12,17 87:1,20 88:5,23 89:7,22 94:8 94:14 184:14 189:15 189:20 **permit** 109:4 **Perry** 4:17 **person** 13:17,24 49:2 169:1,1,5 218:22 224:7,9 **personal** 10:5 200:9 **personally** 21:20,21 22:3 149:15 **person's** 15:16 **pertaining** 147:2 **pertinent** 11:21 **phase** 102:17 **Phillips** 3:13 12:1 15:7 23:20 24:2 25:18 65:15 73:6 85:24 103:19 105:1,13 110:14,20 111:5 123:19,23 124:3 125:12 128:5 142:21 143:12 155:10,19,20 157:9 167:1 189:8 193:8,15 194:20 203:22 204:18 207:23 208:9,12,19 214:3 215:12 221:6 **phone** 26:2,5 27:5 **photo** 174:12 | **photographs** 171:11 **photos** 176:10 **phrase** 45:22 109:13 116:9,10 162:23 180:17 187:19 **phrases** 145:8 **phrasing** 154:19 **physical** 50:16 **Ph.D** 1:13 3:2 4:2 **pick** 12:24 **picture** 104:1 135:17 174:20 **pictures** 94:12 190:22 **piece** 177:23 196:20 **piecemeal** 57:13 **pins** 43:15 131:3 **pivots** 132:20 **place** 1:17 2:6 53:2 56:1 113:3 130:24 162:5,16 **placed** 129:1 **places** 48:17 **plain** 62:7 84:7 87:2 **Plaintiff** 1:7 2:10 **plaintiffs** 4:10 **plane** 174:10 **plastic** 177:23 209:6 **plates** 43:15 **play** 180:13 **please** 4:13 9:3 63:21 109:9 124:2 172:4,7 174:17 175:15 **plug** 79:11 138:14 **plus** 73:10 171:24 **point** 16:21 20:4 32:2,5 66:22,23 67:5,6,8,9 67:12,13,19,19,22,24 68:5,9,11 70:19 74:19,24 75:3,10 78:4,5 98:21 112:17 112:18 122:12 156:2 168:1,3 181:11 **pointed** 31:12,13,14 179:6 **pointing** 49:16 54:14 155:12 170:3 197:15 **points** 67:24 74:16 90:16 179:14 181:14 181:15 **ponit** 50:23 **poorly** 122:9 **port** 35:14,16,17,19 36:1,2,3,4 60:22 170:12 171:3 186:11 186:12,15,18,20 **portion** 49:5 118:13 | 169:14,19,20 170:1,5 170:9 178:9 **portions** 47:16 **ports** 172:14 173:13,15 173:20 174:3 177:8 177:23,24 184:20 185:18,21 186:2,9,11 186:11,19 190:18 191:6 192:1 **position** 10:17 105:15 112:21 129:13 130:8 162:13 **positions** 128:24 **possess** 15:10 **possibility** 173:7 **possible** 105:7 114:2 123:1 202:18 **possibly** 73:13 99:3 100:23 130:14 192:7 215:7 **Potentially** 218:19 **poured** 99:13,17 **practical** 13:23 17:17 168:22 **practice** 93:12 **preamble** 49:24 **preclude** 160:21 **precludes** 49:16 50:7 50:10 51:4 52:2 **Predominately** 191:9 **prefer** 212:22 **preferred** 143:1 145:9 145:12,13 146:1,3 158:17 161:18 178:24 181:22 182:3 182:5 **preliminary** 5:8,21 **prelude** 134:16 194:23 **preparation** 24:22 25:20,23,24 **prepare** 24:15,18 25:1 **prepared** 5:16 26:13 85:19,20 **prerequisite** 46:10,12 79:17,21 **presence** 125:9 203:24 **present** 2:1,20 23:7 184:11 **presentation** 166:20,22 167:2,6,9,12 **presented** 199:16 **press** 101:14 **pressure** 62:17 101:17 101:18,19,20 191:18 **pressurized** 101:13 **presumably** 107:22 | 114:6 **presume** 105:14 176:13 **presuming** 119:14 **pretty** 66:16 109:14 115:13 122:22 135:9 146:18 217:17 220:1 **prevent** 122:19 131:17 185:15 **previous** 10:8 55:22 154:22 157:4 184:11 **previously** 31:4 73:1 96:6 106:19 129:20 170:22 183:11 **price** 198:14,17 **primary** 38:4 **Principally** 30:21 **principle** 51:20 **principles** 106:8 **prior** 24:5,5,8,10 31:11 55:4,15 106:5 117:12 120:22 153:16 157:7 168:7 **probably** 16:23 19:21 20:1 21:8 26:6,18 28:12 65:4 71:18 73:1,14 97:6 99:20 115:11 119:3 126:23 136:13 138:8 140:11 156:12 157:3 162:15 166:5 173:1 191:15 191:17 205:13 211:2 **process** 26:12,17 27:1 95:17,22 153:23 205:9 **procured** 97:24 98:8 **produced** 210:19 **product** 12:14,21 64:22 93:16 99:6 130:13 164:1 175:13,14 176:7,19,23,24 196:7 196:12,13 197:10,13 197:19,24 198:2 199:5 200:12,19 204:20 207:3 210:19 210:20 212:11 213:4 213:17,18 **production** 4:4 210:18 211:9 **products** 12:15,17 15:14 175:5 184:17 196:19 197:2 198:5 198:16 199:12 200:22 201:1,2,6,6 205:5 214:11 218:22 **professional** 211:6 212:11 |

**professor** 10:18 11:5 18:10,14
**professors** 18:15 19:11 19:14,16
**programs** 17:19
**project** 108:2,20,24 109:19 209:24 210:7 211:12 216:7 217:1 219:24
**projected** 216:1
**projecting** 107:4,10,12 107:21,22,22 108:2,4 108:12 113:20 114:22 214:23 215:19
**projection** 107:11,14 107:16 108:1 213:21 213:23 214:1,4,19,19 214:22 215:21
**projections** 213:14
**projects** 107:19 108:13 215:5
**prominent** 31:15
**promotion** 10:20
**pronouncement** 31:17
**pronouncing** 127:12
**propagated** 20:11
**propelled** 104:16
**propellent** 102:13,15 102:19 103:9,10,12 103:14 104:20,23
**properly** 78:13
**proposal** 214:9
**proposed** 214:10
**proposes** 208:9
**proposing** 214:3
**prosecution** 13:3,8 117:9,13,20 128:1 154:7,17
**prototype** 210:8,12,17 211:13 219:20
**prototyped** 159:18
**prototypes** 97:9
**prove** 198:2
**proven** 221:23
**provide** 5:23 8:22 11:12,16 15:16 108:12,18 111:12,15 129:14 132:17 142:12 184:1 202:16 203:17 207:22
**provided** 11:8 22:10 39:5 46:15 111:23 122:17 123:4 146:15 189:16 219:8
**provides** 36:8 42:14

62:16 65:14 100:24 144:20 177:17,19,20 178:3 208:13,14,23
**providing** 9:16 49:12 65:9 108:10 180:13 185:11 189:24 201:4 202:15 203:4,12
**provision** 98:16,22 126:17 183:15 190:8
**proximity** 121:5,10,21
**Public** 4:5 224:4,21
**pull** 111:2 187:14 210:18
**pulling** 131:19
**pulls** 165:12
**pump** 30:1,2,10 61:24 64:22,24 65:2,9 67:17,17,20,21 76:15 76:18 100:23 119:14 148:11,23 151:6 153:5 160:12 166:3 170:14 186:1
**pumped** 32:10 148:9
**pumping** 68:20 76:20 148:11 160:11,17 161:1 186:8,23 211:21
**pumps** 16:2,7 166:2
**purchase** 196:13
**purported** 90:19
**purposes** 54:23
**push** 62:2 64:23 172:23
**pushing** 124:24
**put** 7:7 84:5 87:5,13 112:20 125:23 126:2 126:5 148:2 149:3,13 151:14 159:12 162:1 165:9 171:21 180:20 188:15 202:19 209:6 210:4,8,15,17,21 211:9 217:2 219:23 220:3
**putting** 22:4 30:10 60:19 61:18 76:24
**P-A-L-L** 5:12
**P-R-O-C-E-E-D-I-N...** 4:1
**p.m** 222:9

**Q**

**qualified** 218:12
**qualifier** 70:8 103:13
**qualify** 30:24 31:3 106:21 108:15
**quantitative** 113:23,24 203:18

**question** 12:10 14:20 16:13 22:1 29:20 37:4 38:18 44:21 47:11 61:4 62:13 68:21 70:13 71:11,16 71:18 72:8 74:17 75:3,8,10,21 76:20 76:24 88:13,17 91:13 96:6 97:6,14 106:16 106:19 109:6,9,10 114:21 115:5 119:19 119:21 120:7,12 124:2 126:3 127:1 136:14 143:8 151:4 151:19,23 157:14 158:6,9,22 159:24 160:3 161:14 167:24 171:21 176:11 182:24 183:1 185:23 188:18,19 193:11 201:22 203:16 204:16,18,23 206:19 207:12 208:6 209:7 213:20 214:17 221:5
**questioner** 151:10
**questions** 8:22 9:2,12 53:6 160:21 222:3,4
**quick** 171:9
**quickly** 101:16 122:22 211:15 220:1,2
**quite** 8:12 39:10 42:16 58:13 66:17 87:21 95:21 124:9 139:24 180:12 189:11 202:18 208:16 211:14 213:8 216:16 216:24
**quote** 115:16 201:15
**quoted** 167:13 201:14 213:8 221:14

**R**

**R** 93:1 171:20 172:12 175:18,18 190:22 223:1,1
**rack** 77:4,9
**rag** 48:7,7,10
**raised** 128:5
**ran** 158:12 159:23 175:8 183:20
**Randolph** 2:14
**rapidity** 206:7
**rate** 27:23 28:2,9,17,21 119:16
**Rayovac** 1:9 4:8 51:11 64:21 83:3,4 91:13

99:6 112:5,13 146:23 147:1 171:11,14 173:3 176:24 181:9 182:6 193:8 194:19 195:12,13,15 201:2 203:22 204:2 205:1,4 205:19 206:12,21 207:8,15 208:8,13 209:5 210:1 214:19 219:17
**Rayovac's** 83:4 99:13 171:18 175:5 178:23 181:5,24 184:17,20 186:5 190:16 193:2 193:13 207:18 210:4 210:10 213:23 214:1 216:9
**razor** 21:1,10,10 34:20 34:22 41:7,10,18,20 42:2,2,3 91:16 106:15,18,22 131:18 146:11,12 157:18,21 159:2 172:23 186:12 186:21,24 187:1,3,15 188:2,15 191:4 202:10
**razors** 112:13
**reach** 111:17
**reached** 123:2
**reaches** 66:24 86:5 191:4,10
**reaching** 67:6 86:1
**read** 12:24 23:15,17 32:13 42:11 47:17 48:20 65:5 69:1,3 70:10 72:14 84:9 92:2 96:24 97:13 110:13 115:12 117:18 139:6,6 143:17 145:19 148:8 149:13 150:3,5 152:4 152:22 156:1,8,10 157:5 161:11 167:22 177:22 192:23 194:15 196:6 199:1 200:6 217:22 221:18 221:21,22 223:3
**readily** 119:24 123:9
**reading** 64:20 74:1 84:11 133:8 144:18 149:24 150:6,19 152:5 180:24 198:11
**reads** 41:24 48:21 76:4
**ready** 219:4,9,10,21 220:9,15
**reaffirming** 87:23

153:13
**real** 171:9 214:17
**realization** 131:10
**realize** 101:7 132:9 219:13
**realizing** 131:23
**really** 8:16 14:18,19 17:17 30:22 32:16 37:10 62:15,18 74:8 96:3 111:14 126:24 128:4 129:11 138:23 146:7 148:11,21 155:18 181:17 182:23 188:6 190:3 194:20 199:5 200:2 206:6 207:23 217:19
**real-world** 216:5
**reason** 9:11 41:12 85:11 90:13 195:22 197:5
**reasonable** 80:3 166:3 166:4 210:6
**reasoning** 121:1
**reasons** 38:3,6 39:22 39:24 40:2,4 165:15
**recall** 7:21 8:17 9:20 10:2 11:14 13:5 31:22 32:23 63:15,21 110:23 127:9 147:4 176:9 182:16 184:10 193:20 198:11 213:11 221:1,9,13,15 221:24
**receive** 36:19,22 37:23 38:22 39:11,12 40:1 40:3,7,9,22,24 41:5 41:13,23 42:5,12 43:1,16 44:17,20,23 58:6,9,16 60:7 77:8 77:11,12,13,14,15,23 89:21 92:1 93:23 94:5 136:5,20 137:2 137:7 138:4,20 139:8 139:10,11,15 140:2,5 140:7 141:19,23 142:3 174:3,24 175:2 175:6 176:24 178:10 178:14 182:14 189:2 193:17 218:1
**received** 21:21 22:3,6 41:7,17,20,22 143:6 150:8 158:2
**receives** 21:13,17 37:1 88:2 142:23 143:4,14 144:14 145:7,22 155:22

receiving 38:24 41:18 42:11 43:6,9 78:15 88:2,4 134:10
receptacle 136:9,19 137:1,6 138:7,9,10 138:12,13,14,15,16 141:3,4,6
recess 24:12 56:5 92:15 156:18 192:12
reciprocal 136:16
recognize 7:6,10 165:1 165:7,8
recollection 32:8
record 4:14 56:3,7 69:3 92:13 93:3 156:14,17 156:20 176:1 192:10 192:14 194:7,14 222:7 223:5 224:11
RECROSS 3:3
rectangles 128:23
redesign 212:10
redesigned 64:21
REDIRECT 3:3
reduced 224:10
refer 29:11 33:17 35:11 42:20 45:2 56:10 57:24 76:15 117:2 120:17 135:23 195:19
reference 30:1 64:7 117:16
referenced 127:15
references 24:6,8,9 117:19 118:7 127:24
referred 75:13 89:12 127:8 137:17 140:18 170:22 221:6
referring 120:15 183:10
refers 72:4 83:8 118:13
refresh 32:7
regarded 73:18
regarding 26:20 31:20 31:23 53:7,16 113:9 116:4 137:20 162:18 166:7 207:17 212:16
region 84:1
related 12:11 13:8,22 16:15 22:18,21 163:22 224:13
relative 108:11 146:11 153:23
relevant 85:22 108:6,7 108:8 112:17,18,19 154:11
rely 53:8

relying 148:6 212:20 212:23 213:2,3
remain 70:23 71:4 112:3 147:12
remains 77:9 147:16 150:7
remarks 209:18
remember 9:19 13:10 21:5 27:20 28:5,12 28:16 59:6 78:2 88:11 90:14 94:10 127:8 134:11 156:4 167:5 176:10,18 183:12,14,18 188:10 202:17
remind 14:7 18:18
Remmington 189:17
removal 83:22 85:6,21 96:5 206:21
remove 85:9,11 86:16 95:24 188:21 207:9 216:10
removed 33:10 83:15 185:12
removing 87:6 96:1
render 23:8 94:13 131:10 133:1 166:7
rendered 13:3 14:19 30:23 217:16
rendering 55:2
renders 213:21
repeat 29:20 51:19 106:16 109:9 124:2
repeated 90:20
rephrase 36:20 80:12 109:10 113:18 193:11
rephrased 158:9
report 3:7,8,13,22 5:16 10:22,23 11:1,13,16 14:9,11 23:5,20,21 24:1 25:18 26:11,21 27:7 29:3,17,24 31:13,19 33:2,14 35:7 42:18 44:19 45:5,7 53:14 56:14 58:23 62:22,24 63:12 64:4 73:6 80:12 90:5 90:9,15,23 100:12 110:3,14 111:5 116:2 116:24 123:20 127:10,18 135:18,24 140:23 142:6 155:7 156:12 157:8,9 167:1 171:9,11 176:14 182:21 183:21

193:22 194:2,7 206:11 207:7 208:10 220:12,16 221:1,8,20
Reporter 1:20
reports 22:11,16 23:7 23:13 24:20 56:10 193:5,12
reproduced 98:15
request 207:17
require 38:9,10,19 79:2 81:15 126:10 184:12 193:16 204:7,13 207:8,14 209:4,5,15 217:18
required 16:11 70:1,10 115:17,20 116:1 120:2 122:18 205:3
requirement 11:15 33:9 44:15 45:19 52:15 60:10 61:13 64:11 66:12 71:6 86:19 87:8 88:19 98:22 118:17 120:8 121:9,20 128:15 189:19
requirements 17:9
requires 38:22 54:6 56:23 66:14 173:20 184:15
requiring 83:21 185:11
reread 24:4,20,20 60:23 109:4 147:16 190:2
research 106:1,3,3
resources 219:24 220:3
respect 9:16 13:4 22:2 30:17 31:21 32:6,14 32:21 33:8 53:6 57:20 63:12 76:22 77:21 79:4 80:17 81:7 85:5 89:6 90:8 90:22 98:12 106:11 118:24 119:18 120:7 121:19 143:10 159:3 192:17 207:24 208:3 209:17 211:8 212:15 213:13 217:8 218:3 219:2
respond 207:23
responded 20:12 155:13 194:20
responding 155:19 208:17
response 208:24
rest 83:10 122:4 150:1
restate 87:11

rests 179:16 191:3
result 150:12,16 161:6
retain 36:19,22 37:2,5 37:6,7,15 40:22 58:6 77:8,13,13,14 136:6 138:4 143:6,15,20 144:4,9,14,22 145:1 145:4,7 146:4 148:19 150:8 155:22 158:2 158:18 173:15 175:1 175:3 193:17 218:1
retained 3:24 43:20 147:8 152:12 154:23 157:16 158:10,12
retaining 37:20 161:13 174:1
retains 37:10,12 77:15 142:23 144:22
retention 9:24 173:19
retooling 212:6
return 100:6
review 23:24 25:10 220:16
reviewed 23:13,20,22 146:20,20
revise 26:23,24
revision 26:17
revisions 26:16,20
Reynolds 7:24
re-ask 97:5
ribs 183:12,17
rid 122:23 214:3,13 215:19 216:17
right 19:21 22:12 23:22 27:22 29:12 32:3 39:6,10,16 47:19 55:15 59:12,24 60:4 63:17 74:14 77:19 91:20 101:24 112:22 116:4 123:17 124:17 124:19 125:4 126:19 134:13 149:1 150:24 151:16,20 152:3 153:3,7,15 160:2 161:3 166:9 169:2 174:19 175:22 185:8 187:1 188:9 189:18 190:19 195:21 211:2 219:14 221:12
rim 170:16,17
rises 66:4,4
role 180:13
room 82:8,11,12,16,21 83:9
Ropes 1:16 2:5 7:20 25:3

rotary 175:13,14 176:23,24 182:13 183:8
Roth 1:20 224:4,21
rough 27:12
roughly 112:8,20
routine 126:10,13 204:13
RPR/CSR 1:20
rub 46:15 48:2
rug 139:20
rules 8:20
run 119:14 157:21 160:1 170:15
running 131:18,19 132:23 146:12 186:20

—————————— S ——————————

S 93:1,1,1 223:1
Samir 1:13 3:2,7,8,22 4:2,15 10:22 92:12 93:5 156:16,21 222:6 223:2,24
Samuel 3:13 111:5
satisfactorily 4:3
satisfy 56:23
saw 20:11
saying 17:3 52:11 63:1 63:1 71:7 87:22 109:18 126:4 141:14 144:24 150:15 160:17 163:23 169:22 170:9 171:1,5 171:5 197:16 201:16 208:14,17 215:13 216:2,17
says 41:23 48:11 59:21 87:6 92:9 110:23 130:15 144:2,3,19 151:9,11,13,19 152:7 152:23 153:5 160:24 164:8 188:10 189:5 196:18 215:1
scheduled 219:14,15
schematic 180:8,10
Schinn 137:14,18,21,24 138:3,6 139:18
scope 50:11 51:5,15 52:3
seal 122:17 184:1,7,12 185:12,14 189:16 190:9
sealed 84:4 88:9,14,14 88:15,20 184:18,20 188:9

sealing 88:11
seals 185:11 189:22
    190:1
seat 71:4
seated 70:24
second 3:8 10:23 14:9
    14:10 26:11 29:3,24
    33:14,17 45:4,6,12
    56:14 64:6 71:13
    81:13,14 92:7 117:6
    121:3 145:14,18,21
    162:20 186:23
    189:13 198:21
    203:20 216:16,22
secondary 185:12,13
    221:7,11
second-to-last 183:23
section 134:17
sections 26:14 90:18
see 20:6 27:14 29:12,24
    33:1,22 34:19,20
    35:5 36:13 39:21
    40:16,17 41:4,18,24
    42:21 43:22 44:15
    45:16 48:13,15,17,23
    49:10 51:3 55:1 60:4
    60:9 64:6 65:17
    69:19 70:3 73:5
    76:10 79:19,20 81:1
    82:7 83:18,20 93:24
    94:12,19 97:18 98:19
    102:23 103:5 106:12
    107:6 111:24 117:4
    120:5 121:7 123:12
    123:20 128:12
    131:13 133:21
    135:24 143:18,21
    147:10 148:15
    149:23 151:13,16,19
    152:19,23 153:20
    157:22 158:14
    160:14 161:8,12
    163:2 165:16 168:9
    169:16 170:19
    173:15 174:9 178:11
    178:20,22 181:1,5
    184:3 191:17 195:3
    195:20 196:2 201:14
    207:1 212:6 213:14
    214:11 218:24
seeing 214:8 221:1
seen 72:1 112:4 162:10
    166:22 220:8 221:2
sell 99:22 112:5 195:13
    205:5 211:17,18,20
selling 47:23 51:11

205:20
sells 99:6 196:4 198:9
    198:12 213:17
semester 216:12
semiconductor 6:7,21
send 26:22,23
sense 44:10,11 48:19
    82:18 110:2 125:17
    125:19 131:20,21
    141:15,21 149:9
    185:6 186:22 187:22
    218:15
sent 26:15
sentence 32:13 33:17
    35:1,7,11 58:1 81:13
    83:11 98:13 119:24
    121:3 134:7,9 149:12
    149:13,18 153:7
    162:20 183:24
    194:24 203:21
separate 13:16 73:20
    96:8 185:22
separately 49:3 185:19
    198:10
sequence 65:19
series 22:10 53:6
serve 128:24
served 6:15 7:11
services 9:17 28:18
set 24:24 43:15 49:19
    105:8 219:12,13
    224:17
shaft 172:3
shape 40:10 41:15
    44:13,15,24 58:18,19
    59:4,9 60:14 78:10
    93:23 94:5 171:17
    175:10
shaped 40:12,14 43:12
    43:13 44:12
shapes 132:19
sharpen 138:8
shave 21:9 34:8 202:5,6
    202:18,21 203:7,7
shaver 51:14 84:5 87:5
    111:20 112:20
    113:19 114:4 116:1
    118:8,8 128:8,10,15
    129:1,6,11,14 130:8
    130:10 131:1,5
    132:21,22 146:5
    147:9 148:1 149:16
    149:22 151:15
    152:17,21 160:8,13
    160:18,18,19 161:1
    172:13,13 173:10

176:20 177:4 178:3
    180:16 182:1 185:7
    188:22 190:19 191:3
    210:16,18 215:3,6
shavers 20:23 112:4,6
    198:9
shaves 202:8
shaving 33:10,24 34:4
    34:11,15,22 37:23,23
    38:5,5,7,8,9,11,13,15
    38:16,17,19,22,23,24
    39:1,2,3,5,8,8,13,13
    39:14 40:3,4,13,15
    41:1,1,5,13,13,19,21
    41:24 42:1,4,6,13,15
    44:20,23 52:24 58:9
    58:10,16,16 77:24,24
    78:6,6,15,15,22 79:2
    83:14,22 85:6,9,21
    86:16 89:21,21 90:2
    90:19 91:22 92:1,1,9
    98:17 121:5,11,21
    128:2 134:10 136:20
    136:21 137:2,2,7,7
    139:10,11 140:5,5,7
    140:8,10,11 141:23
    141:24 142:3,3 148:5
    149:23 152:10,12
    160:12 165:3 176:8
    176:16 177:1,8,10,11
    177:13 178:10,14,17
    180:5 181:14,19,23
    185:15,16 186:3
    189:17 190:4 191:6
    191:15,21 192:6
    200:9 207:5
shavings 34:10
sheet 172:2
shelf 33:18 36:11,15,18
    36:21 37:5,10,14,22
    39:22 40:2 42:20,24
    43:19,21 80:22,24
    106:14,17,23 107:13
    108:4,21,22,24 109:1
    109:2,11,13,17,18,20
    109:22,23,24
Shimota 2:12 3:4,24
    4:7,7,12 10:21 29:6
    45:6 56:2,8 73:5
    75:11 81:3 89:10
    92:10 93:7 110:8
    111:4 135:15,19
    137:16 138:19
    140:17 147:17
    156:23 157:10
    163:15 167:7 172:1

175:12,22 176:4
    192:8 194:1,9,12
    222:2
ship 20:7,9
ships 134:21
shoot 191:14
shop 61:12
short 105:21 163:19,21
shorted 211:21
shorten 215:3
shorter 216:3
shorting 211:15
shot 192:5
show 167:8 189:12
    198:7 208:21
showed 216:3
shown 33:18 34:19
    111:11 140:24
    180:22 220:11
shows 41:7,10 167:3
shutter 53:17,22 54:1
    54:10 115:17 121:4
    122:1 127:3
side 49:10
sign 9:24
Signed 223:20
significant 115:17,21
    116:1 164:15 195:6
similar 58:13 98:6,8
    121:1 138:22 209:7
simplicity 213:12
simply 35:18 84:3
    130:12 132:14
    151:14 155:13
    168:19
simultaneously 74:13
    75:7
sink 135:23 136:2,5,8
    136:11 138:22
siphon 35:11,14 45:9
    45:13 46:4,8,12
sit 83:1 109:1 221:21
sits 212:4
sitting 9:11 51:4 67:14
    82:7,16 106:20
    113:15,18 125:6
    178:8 206:10 220:20
situation 103:14
    157:15 158:7,10
    172:21 200:17
sixties 105:24 106:7
size 86:18,21 87:8
sketch 3:19,20,21
    186:16
skill 11:21 15:4,7 16:8
    16:10,20,22 17:5

130:19 131:15 135:2
    164:19 165:1,7,23
    166:15
skilled 13:18 48:21
    50:20 54:8 64:16
    101:7 120:3 126:6,8
    131:8 133:7 162:24
    177:21
skin 34:5,8,11
skis 7:7
slightly 61:4
Slocum 18:16 19:12
small 130:23 144:4
smaller 125:8,11
    214:21
Smetana 166:19
Smetana's 168:7
Smith 7:24
soaking 35:3
sold 48:6 96:23 112:13
solution 163:6,11
solvents 162:21
somebody 49:13 50:21
    51:21 197:9 202:19
    208:13 221:14
Somerville 4:17
somewhat 67:15
    179:12
soon 205:20
sorry 44:21 45:6 68:3
    75:9 106:16 109:9
    112:10 114:4 136:23
    143:9 206:18
sort 50:18 84:7 88:11
    88:13 102:17 126:18
    179:15 199:3 206:8
    214:8 215:8 218:10
sorts 111:19 152:2
    163:17
speak 26:2 27:4 53:16
speaking 11:4 19:10
    111:24
spec 72:16 74:5
specific 23:1,3 40:7,9
    43:6,8,14 49:5,6
    51:10 52:14 60:6,10
    60:13 70:8 85:8,10
    120:14 129:22
    139:19 145:8
specifically 40:14
    43:16,19 50:6,10
    58:16 63:24 139:8
    140:21 145:1 147:21
    171:8 178:10 189:12
    194:4
specification 55:14

Case 1:03-cv-12428-WGY   Document 204-3   Filed 10/14/2005   Page 13 of 17

Samir Nayfeh, Ph.D.                                                                                                         08/26/2005

Page 16

72:15 74:24 84:9
 87:4,7,24 94:10
 109:14 118:13
 120:15,23 127:16
 128:19 146:16
 159:12,15 166:11
 178:11 179:14 184:9
 187:20 188:14 190:2
 214:24 215:1
**specificity** 59:17
**specifics** 147:4
**specifies** 30:6
**speculate** 206:1
**speculating** 104:17
**speculative** 202:16
**spec'ing** 18:4
**speed** 46:3,8 77:6
 124:19 126:24 168:6
**speeds** 52:23
**spell** 5:11
**spelled** 127:7 216:16
**spent** 27:10
**spirit** 31:8
**splashing** 118:14,19
 119:2,3,11,16,20
**spray** 94:19,22,24 95:2
 95:4 96:22 97:7,9,23
 97:24 98:5,7,8,12
 101:11 102:2 103:3,9
 103:10,14 148:3,10
 148:23,23 149:4,8,8
 149:10,14,20,20
 150:16 151:4,5 152:7
 152:19 153:5
**sprayed** 152:10,11
 160:8
**spraying** 148:10,24
 149:10,19,21 150:14
 150:20,22 151:2
 155:2
**sprays** 149:5
**spring** 9:23
**SS** 224:2
**stable** 113:14,14,16,20
**stack** 169:10
**stages** 210:13
**stagnation** 67:22
**Stamm** 220:17
**stand** 32:19 63:10
**standard** 28:17,21
 211:5
**stands** 210:10
**start** 40:1 73:14 114:10
 114:11 115:12 124:8
 150:20 158:15 166:4
 171:20 191:18

 205:20 210:21
**starting** 68:11
**starts** 53:18 58:2
 102:18 157:14
**state** 4:13 45:12 65:10
 69:14 76:8 83:12
 98:14 100:17 102:24
 106:23 115:14 117:8
 121:3 123:7 128:7
 131:8 133:19 147:5
 162:19,20 163:5
 165:14,19 168:5
 181:7 183:24 194:24
 195:22 203:21
**stated** 12:2 87:15,24
 164:23 171:6 212:20
**statement** 17:7 32:19
 32:20 43:24 44:2,7
 70:15 85:16,17,20
 103:7 105:4,7,21
 128:17 194:23
 217:17 219:10
**statements** 212:16
 213:2,4
**states** 1:2 35:2 43:18
 148:9 160:6 169:13
 170:12
**static** 67:14,16
**stating** 71:6 171:7
 197:1
**stay** 53:13 113:4
**stays** 66:3
**step** 8:20 15:4 27:7
 28:2 61:17 72:8
 74:22 111:1 119:9
 134:16
**stepping** 134:12 154:24
**sterilization** 95:9,14
 96:3
**sterilize** 95:24 96:1
**sterilizers** 123:10
**sterilizes** 95:11,13
**sterilizing** 32:10 35:2,8
 76:9,12 95:2,18
 96:11,15,17 103:2
**stick** 59:19
**stipulate** 221:19
**stipulated** 86:11 88:12
 88:12
**stop** 111:12
**stops** 48:16
**storage** 75:21 128:9
 129:1,5
**store** 129:11
**stored** 130:10
**stores** 204:20

**storing** 129:14
**story** 188:18 209:13
**straight** 42:2,3
**strangely** 8:18
**strap** 132:22
**streams** 191:15
**Street** 4:17
**strict** 14:16
**strictly** 55:1,6 95:9,13
 96:17,18
**stronger** 71:7 154:3
 219:9
**strongly** 66:17
**structure** 30:7,9,19
 31:1,6 33:11 36:7,11
 36:12,16 38:12 39:11
 39:12,15,23,24 40:19
 42:12,14 44:15,19
 57:1 58:4 59:4,12,16
 60:13,19 62:4 65:13
 65:16 66:15 69:11
 70:2 76:21 77:1
 80:14 81:16 83:9,13
 83:15,17 88:19,23
 89:20,22 90:9,22
 91:1,5 102:6 103:3
 103:16,20 104:3,5
 105:9,17 107:17,23
 108:10,14,15 111:10
 115:24 129:21,22,24
 132:6,8,10 133:20,24
 134:5 135:3,10 136:3
 136:17 138:1,22
 139:1,3,4 141:1,10
 141:12,12,14,16
 142:22 143:4,14
 144:13,14,19,21
 145:6 146:4 155:22
 156:7 157:16 158:18
 159:1 174:16,22
 177:6,10,17,19,22
 178:5,9,11,13,16,23
 178:24 179:10,11,17
 179:23,24 180:10,12
 181:4,8,9,19 184:2
 184:15 185:22 188:8
 193:7 209:2 212:15
 213:24 214:2,21
**structures** 77:7,7,19
 78:14 84:24 119:6
 130:21,22 131:2
 132:12,16,20,20
 143:19 177:5 181:10
 184:24 185:20 188:4
**stuck** 59:15 122:6
**student** 17:22 211:3

 212:10
**students** 209:24 210:3
 210:23 211:11 216:8
**studied** 23:2 24:7 31:4
 85:19
**studies** 19:23
**study** 153:20 199:5
**stuff** 17:2 80:7 139:22
 148:3 149:4,6,14
 152:7,10,11,12,19
 188:3 212:1,2 220:10
**subject** 6:1,5
**submerged** 36:24 37:8
 37:19
**submerges** 66:5
**submitted** 23:16
 146:22,23
**Subsequent** 23:12
**subset** 12:14 95:19
 202:22
**substances** 163:22
**substantial** 126:21
**substantially** 73:15
 190:10
**substitutes** 194:5,18
 195:8,11 208:1,4,9
 220:18,22
**succeed** 197:24
**successful** 196:16,17,19
 196:19 197:10,13
**sufficient** 16:14 111:12
 202:9
**SUFFOLK** 224:2
**suggest** 130:18 162:24
 164:18 218:21
**suggested** 163:19 193:8
 193:15
**suggestion** 131:8 181:1
 203:21 216:20
**suggests** 130:20
**summarizing** 151:17
**summary** 23:17 24:1
 25:14 146:21
**summer** 5:4
**summers** 20:1
**supplied** 170:13
**supply** 205:10
**support** 25:13 40:14,24
 42:6,10,12,15 43:1
 43:19 44:17,20,23
 60:7 107:5,11,21
 108:2,11,12,18
 109:11 111:12,15
 113:10,11,20 114:22
 129:14 136:20
 139:11 140:2 141:23

 177:1,18,19,20 178:3
 178:13 180:4,13
 214:14,23 215:19
 216:1
**supported** 41:10
**supporting** 42:7 43:6,9
 133:20 134:10 135:4
 174:21,24 175:6
 182:12,14 183:1,4,5
 183:9 184:23 191:10
 191:22 192:3
**supports** 109:13,18
 131:4 144:17 177:7,9
 177:11,12 181:13
**suppose** 24:11 27:14,15
 43:10 96:4
**supposed** 54:23 55:18
 65:16
**sure** 5:6 11:19 12:17
 16:16 24:24 25:12
 29:19 35:22 44:22
 46:23 56:2 58:22
 63:18 65:10 67:3,7
 67:24 69:2 70:22
 72:16 81:21 91:7
 96:10 102:11,12,18
 103:10,12 106:17
 109:5 111:1,3 117:6
 119:7 122:24 129:21
 131:3 132:19 150:4
 162:8 163:15,16
 164:14 169:9 170:2
 171:20 172:7 174:18
 176:21 177:15 179:2
 182:16 186:8,17
 188:18 192:20
 196:10 213:19
 217:22
**surface** 95:23 108:4,6
 130:24 174:9,12,15
 174:21 177:18 183:5
 191:12
**surfaces** 78:13 96:5
 124:18 174:24 175:6
 182:13,14 183:1,4,9
 191:11,22 192:3
**surprise** 198:12 219:11
 219:17
**surprised** 116:14,16
**surprisingly** 212:9
**survey** 218:10
**surveying** 201:20
**Suzuki** 119:23 121:2
**sweep** 139:20
**sworn** 4:2,5 224:7
**synonym** 135:10

LegaLink Boston
(800) 822-3376

**synonymous** 170:10 188:24
**synonymously** 35:9
**system** 20:20 48:22 50:17,19 52:20 53:17 53:22 54:1,9,10,11 54:17 62:1,16 64:17 64:24 91:15 101:3,4 101:5,8,10 115:17 117:3 119:24 120:1 120:18,19,22 121:4 121:23 122:15 123:9 126:11 127:3 131:3 131:11,18,19 143:3 147:8,24 148:18 151:11 157:15,20 158:1,7,7,11,12,17 159:6,6 160:8 161:16 161:18,19 163:9 178:12 180:4 188:13 190:11 196:5 199:8,9 201:23 207:9 216:23 217:6,8,10,13 218:5 218:6 219:3,4,18
**systematically** 182:21
**systemic** 203:9
**systems** 20:17,20 117:22 189:17 201:10
**S-L-O-C-U-M** 18:17

───
T
───
**T** 93:1 223:1,1
**Tab** 11:1 171:10
**table** 29:18,19 82:13 83:2 178:8
**tailored** 60:6
**take** 5:20 15:4 18:5 21:9 25:10 27:7 31:19 46:5,11 48:1 48:12,24 54:3 56:1 61:17 62:20 70:9,24 71:3,5 72:8 74:22 79:12 80:5,19 85:12 87:2,3 92:7,10 119:9 127:18 150:3 157:4 174:17 185:7 187:15 188:2,15 189:7 192:8 193:1 194:8 204:3,8 204:11 205:4,19,22 206:11,21 209:19,22 210:4,10 211:11,24 217:2
**taken** 24:12 50:22 56:5 71:2 92:15 156:18 192:12 213:16

**takes** 73:12
**talk** 26:5 72:16 74:8 90:16 145:23 194:5 217:6
**talked** 58:20 60:2 83:11 134:21 154:21 154:22 201:15
**talking** 18:7,8 19:3,7 31:24 42:6 57:17 59:15 72:5 81:22 82:21 86:15 95:20 104:7 107:18 115:3 121:13 123:17 134:11,15,18 141:11 148:22,24 149:5,9 153:8,12 154:12 155:6,7 171:2 187:6 189:15 192:15 200:20
**tank** 20:7 29:11,21 30:14,15 32:11,11 33:3,3,5,18 35:3 37:9 37:11,11,16,19 40:16 40:19,21,24 41:7,10 41:12 67:24 75:21 76:8 77:4,15,18,21 78:9 80:18 82:2,6 89:7 119:2,12 124:23 125:23 169:24
**tanks** 125:23 126:2,12
**tap** 60:20 61:6,6,11 62:11 63:22 64:2 65:20,22
**target** 62:3
**taught** 54:15 128:10
**teach** 93:12,15 210:1
**tear** 122:22
**Tech** 19:12,15
**technical** 204:3 206:12 208:16
**technically** 205:16,18
**technology** 7:4 10:11
**telephoned** 9:18
**tell** 6:18 9:4,8 16:21 42:4 45:18 50:14 59:8 60:5,8 63:21 65:19 133:23 147:23 165:12 167:18,20 176:9 180:6,14 213:3 213:4 216:20 219:3 219:10
**telling** 132:10,11
**tells** 52:17,19 59:17
**temporal** 162:15
**temporally** 71:13,22,23 72:12,13 73:19

**ten** 26:6
**tends** 113:3
**term** 14:16 40:6,11 70:11 82:15 133:24 169:19 192:20 205:7
**terms** 6:1 20:2 35:8 116:11 124:9 126:5 130:9 135:6
**terrible** 5:3 8:4 9:22
**test** 151:2 157:15 158:6
**tested** 175:5
**testified** 4:6 5:21 6:9 147:6,7
**testifies** 167:11
**testify** 5:5
**testifying** 208:7 218:15
**testimony** 5:23 6:12 9:7 11:9 147:1,13 148:8 150:1,6 153:15 155:1 156:6 157:5,24 159:4 161:21 162:10 181:6 183:17 201:5,9 208:3 218:8 223:4,5 224:11
**thank** 45:7 157:10 222:2
**theoretical** 20:15
**therefrom** 190:6
**thereof** 169:14
**thesis** 127:11,14,20 130:9
**thing** 31:4 46:11 50:21 66:20 68:16 71:14,14 80:5 85:12 96:10 100:24 108:7,9 110:23 112:24 113:4 124:15,20 125:2 144:18 148:13 151:3 151:7,8,14 153:6 156:11 159:18,20,22 161:13 162:10 165:5 169:23 171:6 179:16 187:2,12 189:23 202:2 205:8 211:1,17 211:21 213:22 215:2 220:12
**things** 10:13 11:19 13:20 16:1 18:3 22:24 23:1 31:18 49:9 55:21 58:21 59:10 61:14 77:6 80:2 85:13 90:7 91:1 95:10,15 96:5,18 101:16 113:21 114:3 116:17 124:9,11 126:9 132:15 144:8 144:24 145:1,3 152:2

160:1 161:22,24 163:19 168:20 179:6 189:2 199:15,18,24 206:3 208:21 216:15
**think** 5:4 7:13 9:11 11:24 12:6,6 13:12 15:3 17:6,7 23:6,18 24:3,6 26:4,9,14 27:22 28:8 29:19 32:1 38:3 41:23 42:5 47:17 48:3,19 49:15 49:18 50:19 51:6,8 51:10 52:6,10,12 55:20 59:10 60:2,22 62:19,23,24 63:2,7 64:5,16,18 65:8 69:8 70:17 72:1 73:24 74:8,9,11 77:9 79:17,23 81:20 82:3 85:15 86:7 87:18,19 88:5 90:6,15,20 91:11 92:2 97:7,13 101:4 105:20 108:1 108:15 109:2,14 114:19 115:6,15,16 115:20 125:22,24 127:6,6,22 128:23 129:19 130:20 131:20,24 132:17,23 133:12 134:20 135:2 135:8,9,12 139:2,13 140:1 141:4,17 145:8 145:18 146:18,22 148:4 149:7,21 150:11 151:9,13,22 151:23,23 152:3,3 153:9,19 154:3,14 155:4,10,18 156:1 157:7 159:3,5 160:10 160:24 161:22 162:2 162:5,9,14 172:21 175:20 176:12,15 177:21 179:7 180:1 181:2 182:21 183:11 184:6,8 186:6,10 187:19 189:23 191:2 193:4,19,23 195:5 197:7,18 199:14,22 201:14,21 203:12 205:3,22 206:4 207:21,21 208:21 209:4,5,9,15,16 211:7,20,24 212:12 213:7,19,19 214:17 215:17 216:11 217:16,19 218:2,7,9

218:9,11,13 220:2,19
**thinking** 57:12 93:17 118:2 172:21
**third** 3:13,22 23:20,21 24:1 25:18 35:1 42:19 110:14 111:4 123:20 133:18 193:22 194:2 198:22
**thought** 30:23 31:14 47:10 62:18,21 130:6 136:13 150:7,23 151:17,20,24 152:1,2 152:4 153:16,23 161:9 162:2 197:20 200:14 217:18 221:24
**three** 12:4 22:10 23:7 25:9 26:18 63:18 77:7 156:21 161:22 198:19 222:6
**Thule** 6:23 7:1,8 8:14
**thumb** 64:23
**tilted** 104:4
**time** 16:21,23 17:4 20:16 56:4,7 67:9 73:12 74:24 75:3 80:3,6,19 92:13 93:6 102:8 117:19 122:4 122:11 123:2 153:19 153:23 154:1 156:17 156:22 192:11,14 195:1,9 201:9,16,24 202:24 204:12 205:5 206:9,20 207:8 208:15 209:19 210:6 212:6 222:3,7
**timeline** 73:8 74:20 162:14
**times** 11:8 73:1 77:10 170:15 175:8
**time-consuming** 212:9
**tipping** 111:13,16
**today** 9:12 24:16 31:11 51:4 70:16 85:18 113:15,18 120:21 206:17 210:10 220:20
**told** 161:10
**tomorrow** 91:14
**tooling** 212:2
**tools** 35:4 45:15 46:6 46:20 47:2 79:12,16 79:16,18,21,22
**tool-cleaning** 13:9,12 14:8
**top** 7:7 32:9 34:24

69:14 89:4 93:22
118:12,14 126:2
152:6 160:3 171:23
172:6
**topic** 53:13
**total** 27:10
**touch** 173:1
**towel** 46:13,14,20,21
47:12,15,16,18 48:2
48:24 49:10,12,16
50:7,10,21 51:19,23
52:6,7
**tower** 198:21,21,22
**towing** 20:7
**transcript** 157:6 223:3
**translation** 154:7
167:16
**transmitted** 178:1
**trash** 138:15
**travel** 66:22 67:4 203:6
**traveling** 67:8,18
**travels** 65:20 66:15
**tray** 58:1,2,4,6,9 60:12
65:15,21 66:9,11,24
67:6 68:9,12,16,19
69:15,21 86:1,5,7
88:2
**trial** 5:5,6 8:13 200:10
200:15 208:3,8
219:12
**trials** 183:20
**triangle** 171:24
**tried** 160:1
**trouble** 220:5
**trough** 161:4
**true** 70:7 92:4 103:9
184:23 188:3 223:4
224:11
**truth** 224:8
**truthfully** 9:13
**try** 12:22 70:21
**trying** 21:6 27:20 31:17
43:11,14 72:14 80:10
81:11 82:14 124:18
162:11 182:22
184:10
**tub** 46:16
**tube** 45:9,13 46:4,8,12
**turn** 11:1 33:14 42:18
53:14 55:23 56:13
80:11 106:10 113:22
116:2,24 118:12
127:10 135:11 142:6
157:17,21 183:21
**turning** 29:3 93:21
132:24 137:14 164:5

168:4 174:20 176:23
183:8 190:15
**twice** 5:19 21:6 154:13
**two** 5:19 13:16 18:15
21:7 26:18 28:10
39:22,23 40:2 63:9
74:16 93:5 95:21
96:8,16 129:8 149:18
156:15 171:24 182:9
186:11 189:24
**type** 10:9 15:9 95:17
110:18 129:22 169:2
218:19
**types** 132:19 198:19
200:3,22 201:10
**typewriting** 224:10
**typically** 15:18 16:18
26:22 104:23
**T-H-U-L-E** 6:24

**U**

**uhm** 92:6 111:20 151:9
190:14 191:19
195:18 214:24
**Uh-huh** 18:12 160:5
169:17
**ultimately** 65:21 68:12
75:1,4
**ultrasonic** 117:2
**unable** 9:12
**unacceptable** 202:23
**unclear** 9:2 215:18
**undergraduate** 16:24
18:3,6,11 19:4,5,8,10
**understand** 8:21 9:3
11:15 13:1 14:1
15:20 17:2,11,23
30:8,8 37:21 44:21
81:21 82:15 84:6
86:2 87:1 91:7,7
104:9 105:22 108:3
116:16 122:24
125:10,20 131:9,16
135:3,5 139:9 140:12
145:17 155:14
158:14 195:10
211:23 214:6
**understanding** 52:22
54:22 61:19,22 62:6
71:9 74:6 85:22 98:5
98:7 106:6 107:21
112:11,15 114:11,14
133:5 138:11 169:18
187:13 195:7
**Understood** 46:18
**undertake** 169:2

**undertaken** 113:24
**unit** 52:16
**UNITED** 1:2
**unsealed** 88:20,21,23
89:4 184:15,18,19,21
184:22
**unwanted** 96:5
**upper** 30:15 32:11
33:18 34:24 35:3
125:23 178:4
**upright** 112:3 113:4
**use** 34:6 51:13 59:22
121:4 124:14 132:13
145:24 146:2 163:1,9
163:24 164:4,8,16
165:7 166:3,16 168:6
169:19 173:2 180:17
202:23 213:9
**useful** 168:19
**user** 49:2 64:23 165:12
173:2 189:4 202:8,22
**users** 202:22
**uses** 95:8
**utilize** 83:16 190:7
**U-shape** 214:23 215:2
215:5
**U.S** 3:9,10,11,12,14,15
3:16 29:7 56:9 73:2
75:12 89:11 135:20
137:17 140:18
154:10

**V**

**V** 1:8 112:1 113:6
114:16 186:19
**vague** 146:18 204:15
205:13 215:16
**valid** 91:4 195:16
**validity** 116:22 155:15
155:16
**valve** 62:14 100:17
101:4,7,9,14,19,20
101:22 102:1,4
**valves** 101:3
**vapor** 124:17 125:3
**variety** 20:5
**various** 20:13 132:15
201:14,23
**velocity** 125:2
**Venn** 95:16,20 96:7,9
96:14
**vented** 85:24 86:4
**verbal** 18:19
**verify** 73:8
**versus** 4:24 5:9 6:2,20
6:23,24 7:1 8:14

182:9
**vertical** 107:18,20,23
108:1,8,23 109:12,16
109:19,21,23 213:14
213:20,23 214:1,4,14
214:20 215:21,24
**vertically** 108:20
112:20
**vibration** 20:13
**Videographer** 2:20
56:3,6 92:11 93:2
156:14,19 192:10,13
222:5
**videotape** 24:13 92:12
93:4 156:15,20 222:6
**view** 172:6 175:16
**Virginia** 19:12,14
**viruses** 96:4
**viscosity** 164:13,15
165:15,19,24 166:6
**vis-a-vis** 32:22 90:23
**VOL** 1:1
**volume** 3:18 104:2,22
156:24 173:23
**V-shaped** 111:11,14
113:10

**W**

**wait** 203:10
**wall** 108:7,8,14
**want** 12:17 63:18 73:8
103:11 107:19
108:12 111:2 131:17
144:24 160:18,19
163:24 164:16,19
172:9 179:2 180:17
185:22 187:22,23
192:19 196:24
199:14 200:3,11,19
201:14 203:5,7 212:3
212:7 214:18 217:21
221:22
**wanted** 13:21 28:23
114:17 211:17
**wants** 93:17 197:9
**wash** 46:16
**wasn't** 18:7 116:9,16
116:18 157:8 181:11
182:19 197:7
**water** 46:16 61:6 62:16
**waves** 20:11
**way** 12:22 16:23 68:24
93:12 97:1 113:9,15
126:20,21 127:2
139:19 147:15 148:2
148:17 149:3,13

151:18 152:18,22
157:24 159:23
161:11 168:22
180:20 185:5 188:20
192:6 198:4 220:14
221:16
**ways** 151:10 189:24
**Web** 199:3
**Wednesday** 26:4
**week** 20:2 21:6 26:9
202:7
**weeks** 211:2,3
**Welcome** 24:14
**well-known** 168:6
**Wendlandt** 2:4 4:9,9
7:22 9:18 10:3 12:12
13:15 14:10 17:13
18:18 23:10,19 25:7
25:15 26:16 30:12,20
32:15 33:12 34:17
35:15 37:3,17 38:21
39:20 41:16 45:4,24
47:14,20 50:2,8,12
51:1 52:4 53:4,10
54:13 55:5,24 59:5
62:12 63:14 64:13
67:1 68:23 71:24
73:4,23 75:24 81:1
81:10 87:10 90:11
94:4 97:11 98:3,10
99:19 100:9 110:7,9
112:16 115:1,9,22
116:15,20 117:24
118:10,20 121:12,15
125:14 135:16
138:18 143:16
144:16 146:6 147:14
148:20 150:10,18
152:14 153:18
154:18 155:9,17,24
157:3 158:21 159:8
162:4,7 163:10,12,14
167:4,10 168:16
169:3 170:8 172:17
173:5,22 175:20,24
177:14 178:6 182:2
188:23 189:10 193:9
194:6,10 196:15
197:4,22 198:15,24
199:10,21 200:5,13
201:11,19 202:11,13
203:2,15 204:5,10
205:24 208:5,11
209:11,20 213:1
214:7 215:10,15
217:3,15,20 218:17

Samir Nayfeh, Ph.D.                                                       08/26/2005

Page 19

| | | | | |
|---|---|---|---|---|
| 219:6,19,22 220:4,23 221:19 222:4 | working 16:19,19 17:1 18:2,21 19:17,24 20:4 146:14 159:5 | **1** | 26:10,13 | **26** 1:14 142:6,7 224:6 |
| went 182:21 | workings 207:15,18 | **1** 1:1 3:18 10:20 75:19 94:19 98:14 143:18 143:21,24 144:5,6,7 144:19,24 145:3 154:14 156:24 181:16 | **152** 3:9 29:9 123:21 | **27** 170:12 |
| weren't 37:8 55:3 116:19 125:16 | wouldn't 12:7,19 16:17 17:23 61:10 62:15 91:5 99:20 101:9 112:23 114:2 131:1 158:13 162:16 188:9 191:19 195:12 201:7 202:24 204:7,8 205:15 211:16 212:3 215:4,24 217:13 | | **153** 3:10 56:9,12 | **28** 46:4 162:19 |
| wet 21:10 47:16 169:14 169:19 170:1,4,7,9 175:2,9 182:17,22 183:2,5,5,9,12,15,16 183:18,19 192:7 | | | **154** 3:11 75:12,14 | **29** 3:9 |
| | | | **155** 3:12 89:11,14 | **29th** 224:18 |
| | | | **156** 3:13 111:6,7 | |
| | | | **157** 3:14,18 135:20,22 | **3** |
| | | **10** 3:7,8 73:2,4,5 77:4 77:15,18,21 78:9 89:7 135:23 136:2,5 136:8,11,15,16,19 137:1,6 178:4 215:3 | **158** 3:15 137:17,19 | **3** 32:9 33:14,19 34:19 40:16 41:6,9 43:18 81:2 107:6,8 157:14 161:15 |
| we're 93:2 139:17 200:19 | | | **159** 3:16 140:18,20 | |
| | | | **16** 30:1,2,10 153:1,12 153:12 | |
| whatsoever 220:21 | wound 122:10 | **10:38** 56:4 | **160** 3:17 147:18,20 | **3A** 171:14 172:11,12 172:14,16,19 173:10 176:24 |
| whereof 224:17 | wreck 140:11 | **10:45** 56:7 | **161** 3:18 156:24 157:2 | |
| widely 162:21 | write 54:21 | **11** 33:8 38:10,19 39:4,9 39:15,18,19 44:10,11 44:12 45:18,20 47:17 49:6,17,24 50:6,9,24 51:5,16 52:3,14 53:21 57:17 75:17 76:23 83:20 84:18,23 85:14 93:22 100:12 120:8,9 121:9,14,15 121:19 123:15 | **162** 3:19 172:2,5 | **3B** 172:14,16 173:13 173:15 177:5,8 |
| wind 42:11 | writing 222:1 | | **163** 3:20 175:11,13 | |
| winds 68:16,20 | written 54:5,7,15 142:10,13,15,18 143:11,13 145:5 147:2 155:5,11,21 194:21 213:3 | | **164** 3:21 175:11,12 | **3C** 174:21,24 182:13 182:14 183:5,9 191:11,12,22 192:3 |
| wipe 46:20 48:12 | | | **165** 3:22 194:2,3 | |
| wiping 50:21 | | | **17** 77:5,12,18,22 78:9 89:7 | |
| wire 137:21 139:15,21 | | | | **3,365,267** 3:9 29:7 |
| withdraw 71:19 75:8 208:6 | | | **172** 3:19 | **3,478,758** 3:10 56:10 |
| | | | **175** 3:20,21 | **3,500,840** 3:11 75:13 |
| withdrawn 190:6 | wrong 105:2 171:5 221:23 | **11's** 50:11 | **18** 32:11 53:14,18 84:18,18,19,23 116:24 128:14 | **3,890,988** 3:14 135:21 |
| witness 3:2,19,20,21 23:19 172:8 176:5 224:12,17 | | **11:47** 92:14 | | **3:37** 192:11 |
| | wrote 25:13 55:20 156:5 | **111** 3:13 127:15,20,22 | **19** 118:12 | **3:46** 192:14 |
| | | **12** 30:15 33:3,5,18 37:11,12,16,19 40:16 40:19,21,24 41:7,10 41:12 53:21 57:20 65:15 68:2,3,6,11 73:4,6,7 75:21 80:18 102:24 108:7,8 119:2 119:12 120:8,9 121:13,14,17 123:15 | **194** 3:22 | **312** 2:16 |
| women's 175:13,17 176:19 183:6 | | | **1987** 19:24 | **32** 76:15,18 |
| word 50:15,23 51:2,6 52:18 59:22 60:4,10 66:13,16 70:6 71:9 71:20 79:17 81:8,11 82:3 134:1,24 136:10 149:7,8 163:16 164:17 185:13 | **Y** | | **1992** 166:20 | **328** 29:16,22 30:3,11 32:1,3,3 33:8 39:4,15 45:20 47:13 53:21 56:19 57:15,22 59:8 61:7,20 64:12,14 65:1 72:4,4,11,18,20 72:21,22 73:17 75:17 76:19,23 79:1 80:13 83:12 84:14 89:16,23 91:18,19 92:2 114:24 115:7 116:23 117:9 117:14,20 118:18 120:4,10,13 121:10 121:23 123:16 126:19 127:15 128:1 128:14 129:4,23,24 131:11 133:1,2 142:23 145:12,24 146:1,3,16 153:17 154:13 158:18 159:7 163:4 164:7 165:18 166:10 168:15 169:8 169:12 170:23 179:22 180:7,15 181:3,7,17 212:16,21 214:24,24 217:14 |
| | Yakima 6:23 7:1,8 8:14 | | | |
| | yeah 11:23 15:15 16:17 17:6 29:2 44:13 46:22,22 52:10 53:11 60:24 65:2 74:1 86:10 90:24 99:3 102:5 104:7 113:21 114:8 136:13 152:15 160:15,15 171:7 175:8 191:12 210:11 | | **2** | |
| | | | **2** 29:4,10 32:4 75:19 111:11 143:22,23,24 144:2,3,7,10,11,12 144:13,23 145:2,6 147:21,23 154:2,12 170:22 171:6,7,7 190:4 | |
| | | | | |
| | | | | |
| | | | | |
| | | **12:33** 93:6 | | |
| | year 8:3,3 17:10 21:7 | **13** 106:10 168:4,11,14 194:4 | **2,976,552** 3:12 89:11 | |
| words 14:17 30:23 31:12 44:9,19,22 45:21 49:8 53:1 59:3 59:8,11 61:19 66:13 70:3 85:15 86:24 87:13 90:18 93:15 101:15 115:3 126:6 149:12 152:16 171:22 188:17 189:1 191:14 197:7 209:12 215:17 220:10 | years 11:10 12:4 206:4 | | **2/7/08** 224:22 | |
| | year's 15:19 | **135** 3:14 | **2:24** 156:17 | |
| | yesterday 25:4 | **137** 3:15 | **2:34** 156:22 | |
| | Y-A-K-I-M-A 6:24 | **14** 29:11,15,21 30:14 33:3 80:13,13 81:15 84:11,12,14 85:5,7 85:10 89:16 98:22 110:3 137:21,24 138:3,6,18,21 139:1 139:4,10,22,22 140:1 140:4,7 147:22,23 184:5 189:20 195:19 201:13 | **20** 123:6 202:20 | |
| | | | **200** 2:14 | |
| | **Z** | | **2003** 195:2 204:24 205:18 | **34** 106:14 |
| | Zeischke 127:11,14,20 128:7 129:13 130:9 | | **2005** 1:14 11:5 223:21 224:6,18 | **37** 43:18 |
| | | | **21** 127:10 128:6 153:13 | **382** 168:12 |
| work 7:18 8:6,15 10:7 16:12 18:3,11,13,14 19:11,14 20:15,17,19 20:22 21:12 46:8 54:12 96:20 106:2,9 113:23 157:19 158:13,19 160:7,10 204:12 205:4,7 | | **140** 3:16 | **22** 79:7,10,11 131:6 169:13 | |
| | **$** | **147** 3:17 | **2236** 2:16 | |
| | $250 28:8,14,16 | **15** 77:5,9 116:2 209:1 | **224** 1:1 | |
| | $300 27:24 28:7,15,16 28:21,24 | **150** 3:7 10:22,24 | **23** 14:10 106:17 170:14 | |
| | $350 28:16 | **151** 3:8 10:23,24 14:11 | **24** 35:12,14 45:9,13 46:8 202:10 203:10 | |
| worked 7:21 17:8 18:10,15 28:11 | **0** | | **25** 4:17 | |
| | 02110 2:7 03-CV2428-WGY 1:4 | | | |

| | |
|---|---|
| **39** 111:8 | 67:6 68:9,12,18,19 69:15,21 86:1,5,8 88:2 160:4 |
| **4** | **75** 3:11 100:17 157:12 157:14 |
| **4** 3:4 32:4 45:2 55:23 140:22,24 | |
| **4,815,486** 3:15 137:17 | **8** |
| **4:30** 222:8,9 | **8** 77:4 |
| **40** 20:1 | **8:58** 1:15 |
| **42** 34:20,22 41:7,10 106:15,18,22 | **80** 27:17 147:21 152:7 |
| **43** 123:21 | **81** 150:2 |
| **44** 33:18 36:12,15,18 36:21 37:5,14,22 39:22 40:3 42:20,24 43:21 80:22,24 106:24 107:13 108:5 108:21,22 109:2,11 109:17,20,22,24 170:11 | **861** 2:16 |
| | **87** 19:22 |
| | **89** 3:12 |
| | **9** |
| | **9** 80:11 154:14 |
| | **93** 19:2,2 |
| | **9500** 171:20 172:12 190:22 191:23 |
| **45** 140:24 141:3,8,10 141:18,22 142:2 | **951** 2:8 |
| **46** 33:19 43:21 107:8 108:23 | |
| **48** 43:20 | |
| **49** 190:4 | |
| **5** | |
| **5** 56:13 57:24 153:7 169:14 183:21 | |
| **5,335,394** 3:16 140:18 | |
| **5,711,328** 73:3 | |
| **50** 20:2 93:23 102:2 104:12 113:16,19 | |
| **5500** 175:18 | |
| **556** 31:24 78:18,21 92:4,8 116:4,7,13,22 133:3 212:16,21 | |
| **56** 3:10 | |
| **5700** 175:18 | |
| **6** | |
| **6** 142:10 153:7 169:12 170:11 180:7 189:14 | |
| **60** 20:2 27:15,17 94:20 94:22,24 95:2,4 98:8 98:13 101:11 102:2 | |
| **60601** 2:15 | |
| **617** 2:8 | |
| **62** 194:10 | |
| **64** 179:21 180:15 | |
| **7** | |
| **7** 69:14 153:8 169:15 170:13 | |
| **7000** 2:8 | |
| **74** 58:1,2,4,6,9 60:12 65:15,21 66:9,24 | |