102:18 207:22
**described** 80:3
**description** 80:7
  149:23 202:22
**design** 5:15,16,18 6:4
  58:16 69:18 86:14
  87:1 123:3 128:16,21
  129:18 193:6 194:11
  194:12,13 206:3,4
**designed** 18:12 87:11
  121:20
**designers** 86:13,24
  99:9
**designing** 18:2
**designs** 86:14
**desirable** 71:20,22,24
  71:24 186:6,20
  187:18
**desire** 27:7 211:24
**desires** 187:10 189:4
  211:18
**desk** 45:13 143:21
  150:6 151:8,13,18
  157:4 160:9,18
**destroyed** 162:4
**detailed** 21:11,13 88:9
  88:10,16,20 89:16,24
  101:18
**details** 70:6 107:5
  138:1 156:17 162:14
  162:23
**determination** 72:16
**determine** 18:12 22:3
  93:16 162:8 205:11
**develop** 61:2 66:7 85:2
  120:16 139:21
  177:14,20 187:9
**developed** 54:23 69:24
  72:13 78:6,17 79:7
  82:18 84:14 85:24
  121:10,12 128:15,22
  131:19 206:13
**developing** 20:8 21:4
  26:17,18,20 27:4
  28:16,18 29:10 36:2
  43:23 78:3 101:16
  104:23 105:18
  120:18 139:22 140:6
  141:7 194:19
**development** 13:15
  17:19 26:12,16 28:23
  38:6 44:3,9 58:17
  59:16 61:4,18,19
  69:18 70:7,12 71:7
  71:10 72:3 75:10,11
  78:19,21 79:9,15

80:11,15 81:8,10
  82:11 84:2 88:18
  90:16 91:16,23
  108:24 109:10
  120:11,12 127:23
  128:8,12 131:13
  132:23 134:21
  139:20 140:1,5,14,16
  145:4 179:1,10
  181:11 182:19 188:8
  193:3,9 194:10 206:2
**developments** 22:4
**device** 42:3 110:8
  120:17 127:22
  128:16 132:10
  133:24 134:1 136:24
  137:4,7,12 138:10,15
  138:16
**devices** 42:6
**devote** 89:22 90:19
**devoting** 92:12
**diagram** 135:11 136:3
**dialogue** 187:20,21
**Dick** 214:1
**Dietrich** 69:21 120:11
  127:15 147:19 175:9
  192:17
**difference** 129:10
  133:3,5 151:1
**differences** 133:9
**different** 8:6 34:17
  40:6 46:6 93:8
  105:22 151:14
  171:21 175:22,23
**differentiated** 33:21
**differently** 34:14
**difficult** 6:16 209:21
**digression** 201:23
**diploma** 180:13
**direct** 26:1 49:14 96:5
  105:12 179:10
  191:24
**directed** 164:16
**direction** 35:18 36:8
  178:15,23
**directly** 55:19 172:2
**director** 26:9,10,23
  30:21 32:5 33:9 35:2
  40:6,7,14 41:8,21
  45:7,10 46:10 48:19
  50:2 53:6,22 55:5
  56:14 57:5 59:4,8,10
  59:14,15 60:22,24
  63:4 67:24 68:6,10
  68:17,20 69:9 78:1
  82:3 84:14,21 90:3

91:8,19,20 92:2
  94:14 100:21,21
  101:15 103:7,19
  111:22 112:1,11,19
  113:12 114:8 118:23
  120:11 128:11
  139:19 140:1,5,14,15
  141:5 143:22 144:2,4
  144:8 145:3 157:5,19
  157:19 158:6 171:3
  171:16 172:12 173:1
  173:7,16 175:15
  176:9 177:18 179:1,9
  182:4 184:1,9,24
  185:18,23 191:8,22
  192:16 193:19 194:5
  195:4,10 196:14
  197:12 198:13 199:2
  199:17,20 200:1,3
  202:2 205:16 208:21
  211:5 215:24
**directors** 38:4,14
**dirt** 106:14 107:3
  215:15
**disadvantages** 176:2,5
  176:9
**disagree** 128:20 129:1
  129:3 151:20 169:2
  208:2
**disassembly** 164:12
**disclosed** 69:16 85:7
**discretion** 85:22
**discussing** 161:8
  172:15,16
**discussion** 30:9 63:2
  165:22 170:5 176:7
  200:24 204:16
**discussions** 28:19
  201:5 202:3,22
**disliked** 30:16
**dispute** 5:14
**dissatisfaction** 176:22
**distinguish** 129:12
  175:18
**distributed** 183:21
**distribution** 20:21
**District** 1:1,1,12
  218:21 220:1,1
**divisions** 194:18
**doctor** 182:13
**document** 12:23,24
  13:1,7,12 31:8,12
  36:4 57:24 58:2,8
  67:2,2 88:9 95:10,11
  95:13 101:5,10 104:8
  110:20 117:17,18

119:11,24 120:5,8
  123:17 127:3,5,9,13
  127:18,20 142:16,19
  142:22 143:4,10,15
  144:23 145:22
  146:20 147:2,6,9,10
  147:17,21,23 148:6
  148:22 149:2,3,8,11
  150:5,20 151:13,16
  152:11 154:15,16,17
  154:18,20 155:10,13
  156:22 157:12,15
  159:7,9,23 160:6,9
  160:10,17 161:8,14
  162:17,20 163:23
  164:4 165:4 167:19
  169:13 171:13,15,19
  171:22 172:7 173:20
  174:17 175:5 180:5
  180:21 181:3 190:10
  190:12,15 200:20
  201:1 204:13
**documentation** 89:16
  90:8,15,18 96:22
  149:15 181:7 188:9
  188:18,21 198:21
**documented** 88:10,16
  88:19 90:1,4 94:1
**documents** 9:4 12:15
  12:17,22 14:16 31:4
  31:5 36:2 39:7 41:18
  44:20 46:5 47:5
  48:23 49:1,5,9,21
  53:7 57:20 63:8,11
  64:3 65:21 70:6
  75:23 76:3 92:11
  94:9 98:9 117:21
  143:18 147:7 149:16
  149:18 150:5 151:17
  157:10,18 167:24,24
  169:19 170:1,13,19
  170:23 171:10 172:5
  173:12,20 188:19
  189:7,14,17,23 190:3
  198:19 211:14
**doing** 16:12 19:23
  20:16 27:21 29:21
  75:12 100:19 103:9
  125:19 126:22
  178:17 190:6
**dollars** 38:16
**door** 62:12
**Dr** 66:15,22 69:23
  70:15 71:4 74:1,2
  120:11,16 121:4,7,12
  124:12 125:18

126:13,21 127:15
  128:7 138:21 140:3,6
  140:10,12 141:6,21
  142:1,4 144:9,12,22
  147:19,21,24 148:6
  154:17,18 161:6,6,9
  161:14,20 162:9
  175:9,19 176:4
  181:16,17,22 182:2,3
  182:6,9,10,12,14
  187:24 192:17
**dramatically** 34:18
**draw** 80:2 177:3
**drawing** 63:21 127:9
  135:8,9 136:7,17
**drawings** 120:20
  121:17 126:21 129:5
  136:11 138:22
**drawn** 186:24
**Drive** 2:6
**driven** 85:1
**drove** 137:19
**dry** 24:3 25:7 32:12,14
  32:15,22 33:5,8,9
  37:18 39:11,13,21
  40:11,14 41:8,21
  42:4,7 45:10,11
  46:10 53:6,22 59:15
  82:4 84:22 101:15
  104:6,14,17 105:5,10
  105:15 107:10,12,17
  107:18 111:22 112:1
  112:11 113:19
  118:23 120:17
  128:16 135:6,17
  139:24 140:16 141:5
  143:14 144:8 157:5
  157:19 171:3,16
  172:12 173:7 175:16
  176:5,10 177:19
  179:9,12 183:17
  184:1,9,20 187:3
  191:8 194:5 199:2
  202:11,18 205:17
  212:1 216:2,11
**dryer** 87:11
**due** 74:11 85:8
**duly** 4:18 218:10 220:9
**duplicate** 142:17
**dust** 110:8,12
**duties** 16:9 139:19
**dynamic** 28:24
**D-61476** 1:14

---
E
---

**earlier** 29:15 49:24

55:3 78:18,18 84:16
 119:17 120:1 125:1
 130:10 144:18
 148:14 151:2 153:19
 158:10,20 168:17
 173:5 181:21 211:2
 211:17 212:24
earliest 70:11 131:6,10
 178:1
early 66:19 74:18,20
 78:9 81:23 121:2
 128:4 131:18 132:17
 167:21 168:1 183:9
easier 8:11 174:9
East 2:6
easy 207:8
eat 126:1
Ebner 98:17
economy 177:3
education 14:19
effort 106:19
eight 33:13
eignes 156:4
either 31:5 42:10 70:14
 71:4 91:4 104:6
 106:18 143:4 179:22
 205:5 216:19
electric 6:4 32:17 54:17
 81:7 105:10 164:11
 181:12
electrical 137:15
 195:20
electronic 51:9 65:24
 169:14
electronics 178:8
elicit 202:7
Ellis 2:5,10 4:11
employed 86:13 87:1
 216:24
employee 11:7
employees 58:16 87:2
 175:17
employment 16:22
 104:12,13 108:9
enclosure 156:19 164:6
enclosures 157:6
 159:21 160:4,7,21,22
encourage 7:11 72:6
encrusted 107:3
endanger 199:4
endeavor 8:12
ended 10:13
energy 178:7
ENG 146:21 147:4
 175:2 200:22 203:7
engineer 87:10 182:10

engineering 92:19
 122:3 193:6,15,18
engineers 65:8 77:19
 78:2,7 79:12,17 99:9
 181:16 189:1
England 14:21,22,23
 14:24
English 8:20,23 119:23
 120:2,5 142:17
 145:22 175:1,24
 200:23
ensuring 54:23
entered 126:8
entire 57:23
entirely 79:19 179:6
entities 190:19 193:7
entitled 13:3,18 84:4
 101:10 190:15
 200:23
entity 38:18 123:1
 192:22
entries 71:17
entry 192:2
environment 35:9
equipment 93:18
equipped 90:22,24
ERRATA 222:3 223:3
essentially 25:3 54:3,18
estimates 75:20 209:20
et 27:2 64:1,1,1 133:18
Europa 114:19 116:10
Europe 16:13 114:19
 115:17
evaluate 18:6 61:24
 103:7 125:13 205:17
 206:13
evaluated 31:3
evaluating 30:11
evaluation 21:23 22:22
 27:3 31:20 61:22
 205:19 209:22
evaluations 151:16
 155:13,15
event 166:14 168:6,16
 212:14
events 89:17 173:13,22
 174:2,10
everybody's 176:13
everyday 8:6,7
evolving 28:15,17
ex 94:10 97:2
exactly 51:24,24 60:21
 122:23 123:10
 129:17,19,24 138:14
EXAMINATION 3:4
 4:21

examined 4:19 218:11
example 21:17,18 61:6
 61:7 73:10
examples 58:21 207:3
exclusive 12:3
exclusively 105:8
Excuse 56:21 98:3
 119:2 165:5
executed 62:5
executing 20:19
Exhibit 3:9,10,11,12,13
 3:14,15,16,17,18,19
 3:20,21,22,23 41:13
 41:14,15,15 44:22
 57:14,15,17,17 95:8
 101:2,3 104:9 119:22
 120:6 126:24 127:1
 127:14,16 129:6,7
 135:7 142:13,14
 146:17,18,23,24
 148:17 174:22,24
 175:4 180:5,6,7,10
 180:17 190:9,13
 200:17,18 214:19
exhibits 3:7 147:8
exist 111:5 189:8
existed 111:23 210:15
existence 76:3 117:20
existing 80:12 152:1
exists 210:16
expand 89:1
expect 13:24
expended 92:22
expenditure 38:11
 92:22 93:14 94:2
 96:20
expenditures 38:6
 94:12,17 95:6
expense 73:7
expensive 74:13 75:8
 77:7
experience 183:13
 213:4
experimentation 85:12
experiments 85:5
expert 91:3 93:6
expertise 91:6
experts 21:10
explain 37:12 84:24
 137:20 158:3 206:12
explained 10:14 72:24
 86:5 141:9 148:7
explanation 63:21
 138:1 159:10
explosion 195:19
exposure 75:1

expressed 77:9,10
extent 10:23 29:16 93:5
 93:6 208:5
external 190:15,21
 192:14 194:19
 195:14
extremely 36:13,15
 187:6 196:18 207:4
 212:4
e-mail 51:15,16,17,19
 52:2,5,6,8
e-mails 211:9,10
E-N 39:18

_____F_____
face 215:14
facetious 52:20 212:12
facility 32:5 33:11
 127:23 128:8 190:5
fact 7:11 21:6 45:24
 49:1 60:2 67:16
 75:19 81:9 112:20
 121:12 128:21 134:3
 134:7 166:24 172:17
 204:20 207:24 208:2
factory 20:7
facts 12:18 61:13,16
factually 23:2
fail 85:11
failure 85:11 199:6
fair 9:8 24:11 40:22
 53:4 77:14 95:12
 107:6,6,22 109:24
 117:22 171:11 200:9
 201:17 207:13
fall 80:23 193:8
false 207:17
familiar 27:13 129:14
 181:1 215:2
families 188:1
fan 87:12
fanciful 77:1
fantastic 207:7
far 38:10 39:23 78:21
 117:13,15 198:5
fashion 88:20
fast 80:13
faster 176:19
fat 138:7
faucet 107:20,21
Faulstich 54:4,5,6
 213:3
Faulstich's 54:8
feasible 85:15,18
feature 72:12
features 21:3,9 27:6,9

27:10 186:5,19
 187:18 211:19
February 40:5 54:7
 87:6 170:11 209:1
Federal 1:11
feel 7:11 9:3 83:21
 119:24
fell 59:11 80:7 105:1
felt-tipped 19:14
Ffm 180:13
field 59:16
figure 10:22 52:18,19
figures 49:9,15,19
 170:7
file 49:23 94:5 149:6
filed 45:1,4
files 48:20 51:2 171:15
 171:23 172:5,8
 173:14 211:15
fill 143:6 145:5 153:14
 154:9
filled 110:1 144:4
 149:20 154:19 157:2
 158:1,7
filling 154:7
film 31:10
filter 217:1
final 6:2 75:18 122:22
 122:24 123:10 125:7
 125:10 129:18,19,24
 130:6 132:5 133:4,6
 133:7,13,14,16
 197:19,21
finance 38:1
financial 93:21 94:16
 95:1 170:6 208:11,24
 209:6
find 29:13 52:11
 109:14 135:9 186:18
 202:3
finding 164:10
fine 27:18 34:23 114:6
 117:13 151:14 203:6
finish 22:1 210:22
finished 8:13 101:8,9
 130:8 185:15
finishing 8:9
fire 195:19 196:6
first 4:18 5:6 8:20,21
 8:21 11:13 23:23
 24:12 28:8 44:24
 48:8 52:8 57:22
 68:21 69:20 70:1
 74:5,6,10 75:24 76:6
 76:8,22 79:1,2 81:6
 82:17 83:1 84:8,10

84:20 92:22 101:15
101:18 102:23
104:14 105:11,23
119:5,6,7,11,14
125:8,15 130:19
132:7,8,15 134:14
145:21 147:9 150:8
151:3,5 153:17
159:24 161:10
162:19 163:22 166:8
166:15,17,19 167:3,4
167:13,15,15 169:5
190:9 191:3 197:17
200:23 202:10,15
209:15,18 211:23
218:10 220:9
**fish** 93:8
**fit** 128:9
**five-year** 35:15
**fixed** 199:9
**flag** 199:15,16
**flip** 101:4 119:10
165:16
**flow** 80:5
**fluctuation** 85:8
**fluid** 108:16 136:15,21
137:3,5,11 138:6,9
138:16,20 164:17,23
188:4 216:12,18,22
**flush** 138:6
**foam** 215:6
**focus** 29:6 30:1 95:10
177:8 179:11 191:10
**focused** 23:16
**foil** 102:2,3 106:10
138:8
**folder** 65:20,21 169:14
169:19,20
**follow** 107:6 124:4
194:8
**following** 1:17 15:19
69:17
**follows** 4:20
**food** 26:6,7 191:18
**force** 20:5 37:24
**forecasts** 20:6,6,13
49:16
**foregoing** 218:4,14
220:12
**forgive** 104:11
**forgot** 49:24 212:23
**forgotten** 12:19 41:6,6
50:9 141:13
**form** 30:18 31:4,12
43:12 45:16,23 78:22
79:13,18 82:13,20

83:2,11 89:19 95:3
103:15 112:12 113:1
124:14 130:6 136:8
139:1,9 140:18
141:17,24 143:1,1,4
148:1 154:10 155:5
157:2,3 159:5 160:24
162:9 174:19 179:2
183:10,19 184:4
185:1,7,20 192:19
200:5 202:6 203:3
204:2 206:20 210:4
**formal** 117:20 188:1
**formats** 143:9
**former** 11:7
**forms** 139:3 149:20
154:4 157:4 158:2,6
**formulated** 179:18
**forward** 145:4
**found** 30:15 63:23
204:19
**four** 37:6 162:5
**frame** 28:1 106:11
141:23
**framework** 179:23
**France** 127:24 139:22
**Francois** 96:3,11
**Frankfurt** 23:12 24:13
**Frankfurter** 1:13
**free** 7:11
**freedom** 85:4,21
**free-standing** 38:1
**French** 96:12
**frequently** 97:22
**Fresenius** 191:4,5,6,11
191:13,21 192:2
**Friday** 221:15
**Fried** 213:12,20
**front** 44:21 166:17
174:3 176:12
**fruition** 93:10
**fuel** 177:3
**fulfilled** 130:4 209:7
**fulfilling** 208:1
**fully** 133:16
**function** 91:10 94:13
128:11 130:3 132:6
172:14 188:10,11,12
188:15,16 192:15,21
201:20 205:21
**functional** 74:19
120:20 121:17 123:4
125:2 129:7,10,22
130:2,4,13,16,19,24
131:3,5,7,15,23
132:9 138:22 151:5

**functioned** 122:23
**functions** 26:17 129:17
188:20 193:5 196:24
**funds** 29:22
**further** 31:15 75:1 79:9
120:16 132:23
139:21 141:7 173:21
**future** 35:15 152:2
172:20,22 175:10
198:5
**F-A-U-L-S-T-I-C-H**
54:6
**F-R-A-N-C-O-I-S** 96:3
**F1** 135:12

---
**G**

**gathered** 210:10
**gathering** 186:17
**Gebhard** 69:21 120:9
**general** 28:11 47:21,23
48:23 79:22 80:1,4,7
83:22 92:14 138:2,4
138:5 160:13 175:21
201:9 207:16
**generalizing** 207:8
**generally** 22:2 27:14
70:18 90:12 97:18,19
97:20 103:17 112:23
149:24 175:12
178:10 189:13
205:14
**generated** 134:18
188:9 209:11
**generation** 80:16
**gentleman** 48:2 98:6
**German** 9:1,3 10:1
20:10 65:8 119:23
142:16 155:21
156:12 180:5 200:20
213:8
**Germany** 1:14 4:8
14:20 23:12 30:10
111:9 115:8 212:3
213:6,7
**getting** 20:9 92:16,20
126:3 196:3,15,16
197:13
**Gilbert** 1:9 3:1 4:2,17
59:3 62:15,19 118:2
118:6 147:18 165:24
166:3 217:8 220:9,16
221:4,9 222:2 223:2
**Gillette** 9:13,14 15:21
15:22,23 16:1,18,22
16:23 19:5,6,16,18
19:19 23:1,12 24:24

35:15,17 36:9,12,18
36:21 37:2,16,21
38:2,3,8,9,10,12,13
57:11 104:13 208:12
208:13
**Gillette's** 22:11
**give** 7:6,19 8:14,18,19
14:10 21:17,18 23:2
23:5 27:22 40:9
47:23,24 53:1 61:3
73:16 76:5 163:2
188:24 191:2 194:16
197:23 212:14,19
**given** 44:11 58:21
71:19 72:22 78:2
84:19 125:13 127:15
221:11
**giving** 8:23
**glad** 185:12
**GmbH** 1:3,13 4:3
220:3
**go** 6:23 7:3 8:14 14:24
38:12,13 39:10 48:12
52:12,16 69:22 73:14
80:13,13,18 85:2
93:17,22 98:9 109:16
114:16 117:9,13,15
117:23 122:18 126:5
145:4 165:20 171:6
191:18 193:22,23
197:9,21 199:15
200:3 204:18,21
205:3 210:21 213:14
213:15 214:8
**goes** 14:1,5 89:7 107:7
107:8 118:11
**going** 13:21 29:14
30:20 41:12 44:9
68:24 73:7 76:16
80:10,21 81:13,15,18
85:13,20 93:2,7,9
95:14 105:20,21
107:22 120:7 126:23
127:12 129:19 130:1
146:16,22 156:16
158:23 159:1,19
178:5,6,7,8 180:8
183:19 185:2,5 187:1
187:20 188:2 189:19
200:16,17 209:9
212:21 213:24
**good** 4:23,24 8:16 61:5
61:7 202:3 207:21
**graduate** 15:9,10,17
**graduation** 15:19
**graph** 203:11

**grave** 199:4
**Gray** 2:1 4:13 10:12
11:1,5,14,19 12:7
221:5
**great** 93:1
**greater** 72:23 158:19
177:3
**Greaves** 1:9 3:1 4:2,17
4:23 9:15 10:16,17
11:6,8,11 13:2,24
48:17 59:3 62:15,19
62:21 118:2,6,8
127:5 142:19 147:18
161:16 165:24 166:3
166:5 169:3 180:9
183:7 211:2,24 217:3
217:8 220:9,16 221:4
221:9,10 222:2 223:2
**ground** 7:4
**group** 24:19,19 28:19
28:23 30:8 32:23
33:12,12,14,15,20
34:5 55:6,9 76:13,14
79:24,24 120:12
188:13 198:20
200:23 202:3,21
204:16 211:3
**groups** 29:21 30:1
194:24 201:4
**guess** 10:22 11:4 18:12
24:8 31:16 36:7
43:10 56:2 73:2
95:16,18 99:13 114:5
135:11 145:22 167:6
168:5 171:6,20
175:16 200:2 202:15
**guesses** 49:17
**guessing** 67:17 99:15
**guidance** 157:20
**guidelines** 117:21
**guy** 39:14 40:4 96:3
114:11 122:4 182:14
213:3,9,24
**guys** 13:15 49:16
213:24

---
**H**

**Höser** 48:3,4,6 70:10
73:22,24 76:17,19,20
76:21 77:11,15,20
84:11 95:16 99:9
100:7,8 101:20
125:21,22 130:11,20
132:12,19 133:22
136:24 137:20
142:11 145:20 151:4

160:1 161:12 164:18 166:10 167:16 177:12
Höser's 131:9
habits 18:10 111:8,16 112:22 113:11,16
Hagele 66:15,22 74:1,2
Hague 10:18
hair 87:10 138:7 182:4
hairs 102:22
half 180:1
hand 5:15 6:10,13,19 6:20,20 26:4 41:12 126:23 127:12 146:22 200:16
handbook 123:18,20 124:2,6,10,20
handing 57:13 101:1 119:21 141:20 142:12 146:16 174:21,23 180:4
handle 172:2
handled 114:12
handling 91:11 129:23
handwriting 147:22 148:18 152:13,15,16 152:22,23 153:3,4,8 154:22,23 155:1,17
handwritten 152:3,5
Hans 55:15 212:15 213:5
Hansen 39:14,15 40:24 41:5 53:7,20 68:15 68:15,22 69:6 95:22 96:1,2,6,18
Hans-Martin 55:12 76:11 213:6
happen 89:17 154:11
happened 19:3 79:3 84:3 90:2 133:4 171:18 182:22
happening 29:8,8 61:14,16
Hawkins 212:16 213:2
hazy 194:15
head 7:20,21 42:4,7 57:3 73:23 135:6,16 135:18,24 136:1 137:18 139:13,15,23 164:11,19,24 183:6 187:4 192:17 193:15 193:18 194:3,12 213:2
headquarters 21:7 22:18
hear 82:23 197:4,5

heard 83:9 182:17 192:10 215:17
hearing 6:16
heavily 88:16
heightened 177:17
held 93:23 175:19
Helmet 213:3
help 12:17 66:7 109:13 163:12 173:13,22 174:17
helped 12:21 66:14
helps 14:11 167:2 201:8
hereinabove 218:17
high 73:13 75:20 200:2 200:12 203:18,21 204:9
highly 71:20 90:1
high-priced 55:24
hired 16:6
history 101:10 104:12
hold 102:21 122:17 174:22 175:21 202:2
holding 107:13,18
holds 42:6
hope 90:14 99:20
hopefully 210:22
hours 221:15
house 162:5
household 26:1,3 27:6 29:20 33:4 92:7 105:4,8
households 32:23
HR 193:22,23 194:8
huge 183:12,20
hungry 126:3
hygiene 191:6,11 194:24 195:2,9
hyphen 55:15
hypothetical 79:6,19 117:8 179:6 206:21
H-A-G-E-L-E 66:15
H-A-N-S 55:15
H.D 98:6,7

I

idea 9:13 17:5 46:19 56:10 70:24 81:17 93:7 109:19,23 110:10 128:16,21 141:18 154:21 161:1 181:9,9 186:16 189:19 210:2
ideas 179:23
identification 67:23
identified 58:20,23

59:1 88:4
Identify 58:15
identifying 68:5
II 23:15,21
Illinois 2:7 218:1 219:2 219:10 221:2
im 1:14
imagine 174:3
immediate 41:2
immediately 41:2
immense 184:19
immersed 135:19 139:14,16 164:12,17 164:22
implement 152:1
import 159:3,12
importance 200:13 203:16,18,19,22 204:10
important 7:5,7,19,23 8:10 153:18 154:5 184:23 185:11,18,22 186:1 196:18 201:18 202:4 204:1 207:5 212:5
impression 74:6,10 76:8,22 77:6 134:8
impressions 75:7 133:24
improved 176:18,20,24 177:2 178:7,8 179:12
improvement 177:6
improving 177:9
inaccurate 27:22
inasmuch 221:12
Inchem 192:12 195:12 195:16
include 21:2,5 32:12 193:1,3,4,5
included 25:4,4 147:2 170:4,6
includes 200:20
including 32:16 58:15 58:23 64:17 100:21 105:5 135:5 186:3,4 186:5,7 198:12
inclusive 220:13
incorporated 66:10
incorrectly 191:4
increase 85:11
increased 25:1
independent 14:13 87:4 195:22
indicate 111:15 121:19 122:8,11 202:16
indicated 5:3 200:11

206:16
indicates 116:18 121:11,13
indicators 209:4
individual 52:9 58:15 58:20 77:14 80:10
individuals 58:23 66:14 69:16,18,20 70:19 77:21 86:10,19 95:15 98:10 173:6,8
indulge 168:13
industry 35:9
infinite 29:23
inform 22:17
informal 188:2
informally 5:1
information 27:22 36:4 47:10 52:11,19 63:6 66:8,10 93:21,24 145:24 163:2,12 186:17,21 197:1 198:24 200:3 202:8 204:15 206:15 210:9 210:15 212:2 214:15
informed 141:13 184:14 209:21
infringed 42:22
infringement 5:15,17 5:18 42:14
inherent 177:5
inherited 171:10 212:8 212:20
initial 75:7,20 81:21 158:4 161:10 209:19
innovation 61:4
inquire 13:3,18
inquiring 145:15
inquiry 195:19
instance 30:9 33:24 34:9 37:5 71:23 72:1 130:4 199:2
instances 37:2 92:3
institute 61:5 65:4,6 191:18
institutionalized 214:17
instruct 13:21
instructing 13:5 83:14 83:16 185:5
instructions 124:3
instruments 24:21,23 24:24
integrity 194:2
intended 150:10,22
intents 129:18
interaction 104:14

interest 101:16,17 206:6
interested 57:24 104:22 105:17 108:15 117:5 218:23
interesting 63:23 158:13
intermediate 33:17,19 55:6
internally 66:4,6
International 2:2 221:5
interrogatories 4:19 67:22 99:8 218:11
interrogatory 58:1,12 58:22 69:15
introduced 5:1
invented 157:23
invention 43:5 142:23 143:12 146:3,14 149:6 156:17 158:23 164:6,16,22
inventions 143:14
inventor 146:13 162:14
inventors 69:23 143:6 143:19 146:2
inventorship 162:23
investigated 85:17
investment 27:1 208:18 208:19 209:14
invite 190:11 201:4
invited 61:3
involve 35:14 47:1
involved 42:20,24 43:2 73:3 121:8 137:3 178:12
in-house 27:14 30:3 152:2
iPod 206:24 207:2,14
irons 26:6
irrelevant 92:17
irrespective 71:20
irritation 176:19
Isleworth 16:3 19:2 20:7 22:8
issue 24:2 42:2 73:6,8 135:2 158:22 159:19 176:17 179:17 197:13 198:7,14 199:24 200:7 202:9,9 207:7
issues 187:23 209:20
item 105:24

J

Jürgen 48:3 76:21 84:11

**ja** 155:21 156:2,8
**Jahn** 77:17 86:10
**James** 2:10 126:8
**January** 23:11 45:1,4
   105:16 119:4 174:2,5
   174:8,10
**japan** 102:13 103:3,4
   104:5 114:18 115:5
   115:11,12,24 116:4
   116:10 118:11 212:4
   212:6,16
**Japanese** 115:4
**Jestadt** 183:6
**jewelry** 107:2
**Jim** 125:24
**job** 8:11 17:11 19:24
   20:17 25:12 34:24
   35:2 184:13 211:23
**jobs** 85:1 213:14
**jogged** 165:19
**joined** 15:21,22 40:19
   53:17 104:18 105:3
   112:2
**joining** 104:16
**judge** 18:6 47:3 70:3,4
   81:1 114:11 208:3,6
**judging** 43:22 72:12
   208:4
**judgment** 121:15,22
**jug** 6:13
**juicers** 26:5,5
**Jung** 181:16,17,17,22
   182:2,3,6,7,8,9,10,11
   182:12,14,15,15
**junior** 22:13
**J-E-S-T-A-D-T** 183:6

**K**
**keen** 71:14
**keep** 48:20 49:21 51:1
   64:19 161:16,18
   162:2 170:18 172:4
   211:14
**keeps** 189:14
**Kentucky** 213:12,20
**kept** 49:1,5,8,23 51:3,3
   51:7 80:20 94:5
   96:22 97:1 171:15,22
**kettle** 93:8
**Kevin** 2:6 3:5 4:11 5:3
   13:17 221:23
**key** 134:15
**kill** 213:24
**kin** 218:24
**kind** 30:19 51:7 57:20
   59:18 60:14 64:3

71:18 85:21 143:15
151:17 165:16
171:21 207:12
214:15,17
**kinds** 143:24 195:14
   198:19
**Kirkland** 2:5,10 4:11
**kitchen** 26:4 105:8
**Klauer** 98:6,7
**knew** 40:3 48:9 63:5
   128:9 143:8 158:9
   183:14 186:14 204:8
   213:7 214:5
**knocked** 159:1
**know** 5:9,14,22 10:23
   11:4,21 13:7 14:3,3
   14:19 16:21,23 17:7
   21:7,23 22:2,6,7 23:1
   23:3 24:2,5 27:3
   29:16,21 34:15,17
   39:23 40:1,8,9 43:7,9
   43:19,20,22 45:10,14
   46:16,18 49:24 50:10
   50:12,14 51:15 52:7
   52:7 53:24 56:9,11
   56:17,20,23 57:12,12
   57:21 58:8 60:6,10
   60:13 63:3 67:7,10
   67:13,16 69:3 70:2
   74:19 75:21,23 76:2
   76:2 81:9,9,17 85:19
   88:2,3,4,13 89:22
   91:7 92:10 93:2,13
   93:19,22 94:21 95:4
   95:24 96:13 97:7,21
   99:8 101:5 102:12,15
   102:15,23 103:16
   104:22,24,24 106:24
   107:4,5,7,11,18,24
   108:12,15,17,17
   109:3,4,7,12,12,17
   109:17,18,20,22
   110:4,6,11,17,23
   111:5,7,18,22 112:13
   112:14,18 113:5,8
   114:14,15 115:19,21
   115:21,22 116:6,8,17
   116:22 117:1,3,3,13
   117:15,16,19,20
   118:14,16,18,20,20
   119:1,16,24 121:9
   122:5,6 125:4 126:20
   131:4 132:18,22,23
   133:2,4 134:22,22
   135:15 137:8,11,16
   138:13 139:4,4

140:13 142:22 143:5
146:9,11,12,15 148:2
148:5 151:1 153:5
154:24 155:3,9,12
156:23,23 157:16
160:20,22 162:19,22
163:3,4,5,9,11 167:9
169:4 171:18,18,21
172:3,7 173:11,12,23
173:23 174:3,20,20
178:2 180:16,20,22
182:2,16 183:4,5
184:23 185:9,11,11
185:23 186:1 188:17
189:3,9,9,13,15,18
189:21 190:20,22
191:1,1 192:10,13,13
192:22 193:21 194:6
194:11,16,18,23
195:16,17,18 197:11
198:10,10,12 199:11
200:10 201:3 202:21
205:5,7,7,8 206:13
206:23 207:18
208:16,21 210:8
213:9,23 214:7 215:2
216:18,21,24 217:2
**knowing** 160:12
**knowledge** 23:16 34:22
   41:10 47:24 64:20
   81:5 84:6,17 85:12
   87:8 96:23 128:23
   146:1 183:12,21
   184:20 187:3,3,5
   204:24 205:1 214:11
**knowledgeable** 183:8
   184:16 185:19 186:9
   211:18,21
**known** 176:2,5,21
**knows** 112:13
**Kreutz** 77:17 86:11
**Kronberg** 1:14 4:8 7:1
   25:22,24 38:4 39:19
   39:24 57:8 128:12

**L**
**L** 1:10 2:1 218:5 219:8
   221:7 222:23 223:23
**labeled** 146:19,21
   147:1,9 152:12
   174:24 175:2 190:10
   200:19
**laboratories** 167:17
   196:1
**laboratory** 87:11
   191:14

**lack** 123:9
**Lady** 116:10
**laid** 124:22
**Landman** 64:9,12,12
   64:21 66:11,21
**language** 8:20,21 15:6
**lapse** 87:20
**large** 75:8 127:3
   211:20
**larger** 149:21 193:8
**late** 22:9
**latest** 180:1
**lather** 24:6
**launch** 196:17 199:5,7
   199:23 208:4
**launched** 21:8 69:1,3,5
   69:12
**launching** 20:7
**lawsuit** 6:2 172:18
   173:1,9
**lawyer** 10:9
**lawyers** 72:9
**lawyer's** 15:12
**layout** 54:3
**lead** 85:13
**learn** 47:9 141:21
**learned** 81:24
**leave** 39:1 53:6,9 56:13
   62:10 65:17 85:9
   213:17
**leaving** 71:1 170:15
**lecture** 88:6
**left** 17:7 28:9 30:13
   32:1 38:21,23 39:7
   39:10 40:3 44:5,14
   51:16 53:5 54:2,6
   56:11,13 60:11 63:3
   64:20 65:18,19,21
   76:14 84:13 90:3
   94:20 122:15 169:16
   170:2,9 171:2 172:8
   172:13 173:14,15
   191:7 198:4,6,9,13
   208:7 210:22 214:6
**legal** 2:12 22:3 72:15
   72:17 196:9
**LegaLink** 4:7 220:24
   221:1,21,24 222:24
   223:24
**lengthier** 149:24
**letter** 218:22 221:18
**lettered** 135:12
**let's** 48:12,12 86:9
   110:14 114:16
   117:23 126:5 148:17
   165:20 200:6

**level** 33:18,19 36:6
   38:11 55:6
**levels** 55:6
**liability** 74:4 75:4,9
   159:11
**liaise** 197:2
**liaising** 26:19,20
**liaison** 37:4
**license** 15:12
**licenses** 15:11
**lies** 198:23
**life** 80:11
**light** 141:11
**liked** 30:15 63:23 206:4
**limitation** 197:16
**limited** 17:21 29:23
   148:8
**line** 26:1,9,10,23 27:1
   33:9 35:2 36:17
   59:10 69:9 89:11
   94:13 105:23,24
   107:22 108:5 116:13
   118:9 121:11,13
   125:6 143:22 144:2
   177:20 180:9,19
   182:5 183:15 190:12
   191:3 199:19 200:1,3
   208:21 210:13 212:9
   214:18 222:3 223:3
**lines** 33:8 35:10 69:22
   145:23
**liquid** 135:19 136:2
   139:16 164:13,20
**list** 47:24 181:4,15
   190:21 213:9
**listed** 68:9 69:20,21
   77:15,19 97:15 99:18
   105:24 106:21
   159:22 161:21
   181:16 182:7 193:7
   213:16
**lists** 86:11 213:12
**litigation** 13:8,13 42:2
   144:19 172:17
**little** 8:6 14:18 16:8
   55:3 58:11 67:20
   74:11 77:16 92:9
   95:17 114:17 151:14
   171:20 203:11 205:9
**Littmann** 86:12
**lives** 149:4
**LLP** 2:1,5,10 4:12
   221:5
**local** 20:9 22:21
**located** 16:2 39:19
   53:11 57:8

**London** 16:3,4,5 19:1 21:7,9
**long** 5:9 18:21 24:17 25:11 66:23 68:16 81:17 93:9 178:21,21 189:13 198:5
**longer** 9:18 11:2 35:8 53:14 71:16 85:19 149:24 158:14 183:22,23 189:23 208:17,17
**look** 20:15 27:5 41:17 44:20,21 57:20,23 58:11,14 62:12 67:17 69:14 86:9,10 95:8 105:23 110:19 118:9 120:4 123:10 125:6 127:4 130:23 135:3 136:6,13 142:15 145:21 148:17 149:3 156:12,12,24 157:1 162:13 164:1 165:15 175:24 180:10 187:9 190:11 203:4
**looked** 74:12 95:11 122:23,23 163:22 167:19
**looking** 17:21 37:14 49:9 92:10 101:8,9 125:5 165:12 179:23 215:24
**looks** 150:3,4 156:1,2,2 156:24 214:23
**lot** 81:13,15 85:12,16 105:20 106:19 134:6 183:14 213:8
**lots** 150:5
**loud** 134:6
**low** 34:8 73:9 148:10 203:18
**Ludwig** 64:11 86:12
**lunch** 125:23 126:2,5 126:12 129:9
**Lyon** 127:24 128:8
**L-A-N-D-M-A-N** 64:12
**L-U-D-W-I-G** 64:11

**M**
**M** 2:11
**MA** 221:6
**machines** 26:4,5 105:8
**main** 35:12
**major** 103:22,22,23 104:1 115:11,12 199:13,14,24,24

200:7 207:7,7
**majority** 50:21
**making** 20:6,21 22:16 22:19 30:22 38:5 72:4 207:17
**man** 98:13,15 211:5
**manage** 51:4 188:21
**managed** 38:4 188:10
**management** 18:4 26:22,23 27:19 28:5 28:9 30:21 32:2,5 33:18,19 35:22 40:6 40:14 41:8,20 45:7,9 46:10 48:19 50:1 53:6,22 55:5,7 56:14 59:4,8,14 63:4 67:24 68:5,10,16,20 71:14 72:7 78:1 79:23 82:3 84:14,21 88:7,7 90:3 91:8,10 93:2 100:18 100:20 101:14 103:6 103:18 111:22 112:1 112:10,19 113:12 114:7 118:22 123:22 123:23 129:15 140:15 141:5 151:18 157:5,19 158:6 171:3 171:16 172:12 173:1 173:7,16 175:15,21 175:22 176:9 177:18 179:9,19 183:24 184:9,24 185:18,23 188:12 191:8,21 192:16 193:19 194:5 195:3,10 196:14 197:12 198:13 199:1 201:16 202:2 205:16 208:20 211:4 213:5 215:24
**manager** 19:8,9,9,10 19:11 20:1,11 22:10 23:14 24:19 29:9 33:12,15 34:5,8 36:16 39:11,13,21 40:2 54:12,13 67:24 76:13,14 139:24 211:3 212:5,15 213:10,18 214:1,11
**managers** 33:12,13,14 33:16,20 34:7 35:24 54:22 55:9 56:3,4,19 56:22 91:21 188:14 189:2 212:8,20 213:1
**manpower** 92:19
**manual** 102:6
**manually** 106:4,16

**manufactured** 129:16
**manufacturing** 35:11 37:24 193:6 194:10 194:11,12,15
**March** 9:19 32:7,20 38:23 89:11 94:20 170:9
**mark** 75:21 88:22 134:12,14 146:17,22 174:23 180:4 190:9 200:17
**marked** 3:10,11,12,13 3:14,15,16,17,18 41:13,15 44:22 57:14 57:17,22 101:2,3 104:9 119:22 120:6 126:24 127:1,13,16 142:13,14 146:18,24 147:6 174:22 175:4 180:6,7,9,16 190:13 200:18,22
**market** 16:7,11,15 17:11,17,20,21,22,24 18:21 19:2,23 20:9 21:1,6 22:21 23:17 24:21 27:11,12 28:11 28:12 29:6,17 30:7 30:11,22 31:13,19 32:8,9 49:2,6 54:24 54:24 59:24 60:6 61:14,16 62:2,4 63:4 64:5,7,13,14,19 65:1 66:21 68:21,24 69:10 71:17 81:7 102:5 111:8,15 112:9,20,21 113:24 115:16 116:13,18 117:5,8 118:11 157:23 158:17 184:3,11 185:19 186:22 200:11 202:8 203:24 204:8 207:3,11 209:17 210:2,9,16 212:4,7,16 213:2,8 214:5,8,10,12
**marketed** 102:1 104:6
**marketing** 20:8 26:22 27:4 37:9,17 59:22 213:10 214:1,2,11
**marketplace** 187:17,18
**markets** 26:21 188:3 214:16
**marking** 147:7
**marks** 62:14,18 118:1 118:5 156:9 165:23 166:2 210:7 217:7

**Marlborough** 15:1
**Martin** 55:15
**mass** 149:16,18
**Massachusetts** 1:1 2:2 220:1
**master's** 183:3
**Mate** 24:23
**material** 191:16
**matrix** 37:12
**Matsushita** 115:4
**Matt** 95:17,19 96:5,13 96:15
**matter** 4:2 5:5 6:23,24 48:23 97:12 138:2
**Matthew** 40:4
**mean** 15:12 17:16 18:18 21:17 22:16 24:1,5 25:18 29:6 30:23 31:6 33:20 34:21 35:7 37:6 46:23 52:10 53:14 59:7,20 63:15 76:24 77:5 80:22,24 82:6 87:21 88:1,12 89:21 93:3 97:18,21 107:17 109:19 113:5 114:19 117:19 121:16,19 139:5 149:3 150:4 160:8 166:22 172:22 174:2 177:4 178:20 181:17 183:11 194:1 197:18 198:7 199:22 200:6 209:12 211:12 212:18 213:12,13
**meaning** 149:7 185:4
**means** 107:16 108:1 152:8,9 156:4,11,12 158:16
**meant** 25:16 157:21 202:24
**measure** 209:7
**measures** 10:19
**medieval** 15:6
**medium** 67:14
**meet** 12:6,9 29:11 123:11 179:15
**meeting** 12:11 14:13 79:11,16 161:21 162:1
**meetings** 47:23 78:20 79:16 175:22 179:19 179:20
**meets** 196:4,9 208:11
**Mehles** 98:19
**member** 60:18
**membrane** 192:6

**memoranda** 178:24
**memorandum** 178:24
**memorialize** 75:24
**memory** 12:21 52:9 128:6 165:19 194:15
**memos** 211:9,13
**mentioned** 48:5 68:14 70:9 76:12 93:9 100:7,14 107:13 134:2,11 205:3 209:18 212:10 213:4
**met** 161:20,22 209:10 209:10,13
**methodology** 202:23 203:4
**methods** 28:20 102:8 106:18 176:22
**Michael** 39:14,15 68:15,22 69:6
**Micron** 111:9,11,17 112:22
**mid** 34:8 51:13,13,13
**middle** 135:12
**mid-1992** 127:23 128:5
**mind** 75:21 141:19 167:2 168:7 169:9 198:2
**minds** 176:13
**minimum** 208:15
**Mink** 182:16
**minor** 115:15,18
**minute** 5:4 57:19 89:6 165:20 173:2 180:11
**misspoken** 25:15
**misstates** 83:18 84:6
**misunderstanding** 99:20
**mixed** 174:15
**mixer** 6:12,17,18
**mixers** 6:10 26:4
**model** 44:12 74:19,20 78:15 79:3,7 81:23 101:19 122:22 123:10 125:2,3 129:16 130:2,4,16,19 131:3,5,15,23 133:21 135:15 136:6,20 137:16 138:23 139:7 139:12 151:5 166:17 167:8
**models** 120:21 121:17 129:7,10 130:13,24 131:7 132:9 214:13
**Modern** 15:6
**modification** 80:12,24
**modify** 31:22

molding 93:19
Monday 221:15
money 6:3 29:23 59:21
monitor 4:5
Monroe 219:9 221:1
month 88:11
months 40:18 44:14
  56:16 80:14,14
  183:15 189:18
  201:12
morning 4:23,24 11:15
  11:16,17 12:4,7,11
  104:12 112:19
  127:19 130:23
  144:13,15 147:11
  158:10,20 163:18
  166:7 169:11
moved 19:4 23:10
  25:13,21,23 27:19
  33:5 89:10 134:23
  162:5 171:8,9 210:13
movements 17:13,16
  17:22 18:10
moving 35:10
mucous 192:6
M-E-H-L-E-S 98:19

            N
name 4:9 5:3 12:3
  52:14,17 54:9 64:10
  64:11 97:4 111:12
  114:24 115:5 152:8
  161:22 181:1 193:20
  194:6,17 211:5 213:3
named 48:3 98:6,13,15
  146:13 218:9
names 48:1 50:4 56:19
  56:20,22,23 66:13
  99:5,20 100:3 163:7
  182:6 212:10,14,18
  212:19 213:16
National 114:24 115:2
  115:5,6
natural 85:8
nature 5:14 58:19
near 198:3
necessarily 80:5 175:14
necessary 145:3 183:2
  184:2,10
need 10:18 52:18 58:7
  58:11 92:23 110:19
  163:12 177:6 178:11
  208:1 210:2
needed 36:4 214:7
needs 93:2 106:7 183:8
  183:16 184:2,11

185:19
negative 134:8 202:11
neither 72:17 132:2
never 36:19 42:20 75:3
  100:17 111:2,19
  116:23 141:11
  169:23 178:14
  182:17 192:1,1
new 17:19 20:7 21:2,3
  21:5,8 26:13,16 27:8
  29:10 38:6 50:7
  53:16 59:12,13,16
  64:15 71:20 78:3
  80:16,16,24 81:2,4
  82:7,11 91:11,13,16
  140:16 157:24
  172:14 179:23 187:9
  196:17 206:12,19
newspaper 174:8,12
Nielsen 16:15,16,24
Nielsen's 16:18
nod 7:21
noise 134:6,10,11
  209:19 210:7
noisy 134:4,6,7
Norbert 77:17 87:10
normal 141:12 199:11
normally 172:4
Notary 1:10 218:6,13
  219:2 220:21
note 62:6 90:6,21 142:5
  204:11
noted 185:8
notice 9:20,20 11:3
noticed 9:16
noticing 21:5
notification 142:23
November 175:9
number 58:21,23 69:16
  202:14,14,17 203:9
  204:17
numbers 147:3 209:3

            O
oath 7:5 220:10
object 43:12 45:16,23
  78:22 79:13,18 82:13
  82:20 83:11 89:19
  95:3 103:15 112:12
  113:1 124:14 136:8
  139:1,9 140:18
  141:17,24 148:1
  155:5 159:5 160:24
  168:8,21 174:19
  179:2 183:10,19
  184:4 185:1,20

192:19 200:5 202:6
  203:3 204:2 206:20
  210:4
objecting 83:2,17
  185:7
objection 46:13 83:7
  90:6,21 103:20 114:9
  124:19 141:4 142:5
  184:12,17 185:8
  204:11
objective 150:10,22
objects 136:12
observation 92:14
  201:9
observations 83:22
  209:19
obtain 199:6
obtained 64:5
obtaining 42:24 43:2
  198:14,24
obtains 196:9
obvious 71:15 176:13
  176:16,16
obviously 7:6 8:22 10:6
  11:10 17:14 29:21
  49:15 58:1,8 71:14
  73:13 74:6 89:1
  103:23 107:7 108:8
  125:12 137:8 158:12
  158:18 159:15
  167:19 196:6 199:14
  208:7
occasion 77:8,13,20
  97:10 130:23 131:9
  191:20
occasionally 190:3
occasions 179:14
occur 14:7
occurred 142:9
Oertel 99:1
office 48:20 53:9,10,11
  53:20,21,24 54:3,4
  171:5,9,9 173:15
  221:12,15
offices 211:11 221:14
official 88:8,21 219:1
officially 87:24 88:1
off-site 189:16 190:4
oh 6:16 25:5 50:5 52:3
  92:6 94:4,10 96:5
  107:16 112:8 131:17
  144:16 146:6 164:3
  172:1 212:23
okay 5:19 7:2 8:5,22
  9:6,6,18,23 10:6,21
  11:9,13 12:24 13:7

13:14 14:18,24 15:7
  16:18 17:23 18:8,11
  18:15 19:1 20:12
  21:13,17 22:22 23:1
  23:4,13,22 24:8,10
  25:2 26:8 28:22
  29:14,19 30:6 31:6
  31:11,16 32:1,8,22
  33:1 34:10 35:16,20
  36:1,6,14,20,23 37:1
  37:8,22 38:5,20,23
  39:3 40:1 41:7 42:1
  42:17 43:10 44:6,20
  45:3,20 46:15 47:6,9
  47:20 48:11 49:8,16
  50:21 51:1,4,12,17
  51:22 52:7,10,16,21
  53:9,11,13 54:18,21
  55:3 56:1,19 57:13
  58:3,4 59:19,23
  60:13,16,21,23 61:2
  61:11,15,21 63:11
  64:2,7 65:23 66:11
  66:20 67:1,20 68:23
  69:14 70:22 71:3,22
  72:10,19 73:16,19,21
  74:3,14 75:23 76:4
  77:4 78:5,10 80:23
  81:3,24 84:12 87:24
  88:24 89:4 90:1,13
  90:15 92:3,14 93:4
  93:13 94:5,8 95:8
  96:8 97:13,24 98:5
  100:2,13 101:7,21
  102:18,23 103:6,24
  104:8,11,18,20 105:5
  105:7,17,23 106:4,21
  107:4,14 108:3,22,24
  109:14 111:13 112:4
  113:22 114:10
  115:19 116:3,6,9
  116:18 117:1,11
  119:16,21 120:15,24
  121:7 122:8,19 123:2
  123:5,16 124:9 126:1
  126:20,23 128:11
  129:4,21 130:8,21
  131:2,17 132:2,18
  133:11,15 134:17
  135:21,23 140:4
  141:20 142:18
  143:10 144:4,7,11,18
  144:21,24 145:13,21
  146:16 148:22
  151:24 153:13 154:7
  154:16 155:22 156:6

156:14 157:1,14
  158:21 159:21
  161:24 165:3 166:23
  168:5 171:6 172:16
  173:5 175:24 177:7
  177:13,18 178:14,19
  178:23 180:2 184:15
  187:16,22 189:13
  191:20 192:22 194:3
  194:18 195:12
  197:11 198:7,18
  199:10,16 201:3,17
  205:8,15,24 206:23
  207:5,6 209:15 210:1
  210:8,18,20 211:13
  212:14 214:4,6
  215:17 217:3
old 53:12,13,13,18,19
  108:10
once 5:8,9 37:6 52:4
  88:11,19 89:22,22
  124:4
ones 56:22 99:22 100:5
  108:3
one-off 122:24 129:15
  132:5
ongoing 187:1 188:4
onus 212:17
on-going 187:21
open 62:13
operated 37:20
operation 137:15 214:2
operationally 199:24
operator 4:6
opinion 73:17,19 75:2
  75:4 77:10 151:1
  154:14
opinions 76:5 77:9
opportunities 214:14
opportunity 62:11 75:1
opposed 130:17
oral 4:19 31:6 218:11
orally 67:5
ordered 16:14 93:18
orders 85:2
organization 34:11,14
  37:13 193:17
organizations 26:21
  190:21
organize 18:3 186:12
organized 34:1 188:17
original 157:24 158:18
  158:23
originated 84:18
outcome 6:2
outlets 20:22,23

outside 61:5 65:4,6 85:7 100:8 105:1 190:19 192:21 193:16 209:3
overall 26:24 31:20 33:7
overcome 74:22
overlap 40:20 50:23
overlapped 50:20
oversight 33:8
owned 22:5 38:2,3

**P**

packaging 26:19 92:20 206:9
page 3:4,8 44:24 57:24 58:3,7,10,12 110:14 119:10 127:21 145:21 148:18 149:3 151:9 155:17 163:22 164:2,5 165:13 174:3 175:2 181:3,18 200:22,23 222:3 223:3
pages 66:24 142:16,17 142:17 149:22 165:16 200:20,21 220:13
Pahl 69:23 70:15 71:4 95:16 99:8 119:7 120:11,16 121:12 124:12 125:18 126:13,21 127:15 128:7 135:3 136:14 138:21,21 140:3,6,10 140:12 141:6,21 142:1,4 144:9,12,22 147:19,24 148:6 154:17 161:6,9,14,20 162:9 175:9,19 176:4 187:24 192:17
Pahl's 121:4 147:21 154:18 161:6
Panasonic 114:20,23 114:24 115:7,20,22 116:10
panel 80:8
panels 186:23
paper 24:23 51:9,11,14 204:21
paragraph 120:8,15 121:16 125:5 127:21 128:14 129:4 135:3 136:14 137:14 139:18 164:9
paragraphs 138:18

paraphrase 63:17
Parker 40:4,11,17,18 40:20,22 41:4,4,7 95:17,19,24 96:5,13 96:15,17
part 17:11 20:17 27:8 29:10 31:20 47:22 61:20 71:10 81:19 139:19 145:6 159:13 159:13,18 167:10 168:18 202:21 205:19,20,20
partially 135:19
participated 47:11 146:2
particular 23:18 30:2 72:12 78:8 80:3 113:15 177:14 202:9 204:4,5 206:6 208:21 211:19
particularly 57:24 169:8
parties 58:16 218:24
parts 34:9 159:14
pass 9:11
passed 62:6 171:3
patent 5:17 41:22 42:14 45:3,10,24 46:2,11 47:12 70:6 71:12,15,19 72:5,20 72:22 73:5,7,9,14 75:10 97:15,16,22 98:1 122:2 142:24 143:7,13,20 146:9 147:18,23 148:5,10 158:12 159:12,19 163:3,4,6 172:3 181:6 205:11,12,15
patentable 72:13
patents 41:22 42:2,5,11 42:12,13,22,24 43:2 43:5,8,11,18,21 44:20 45:15,21 46:17 58:18 69:20,24 91:3 91:5 93:12 132:21 158:24
Patton 2:1 4:13,13 9:9 9:11,15 10:2,16 11:4 11:7,11 12:1,9 13:1,6 13:12,17,23 25:15 28:1,3 43:12 45:16 45:23 46:22 62:11 78:22 79:13,18 82:13 82:20 83:2,10,16 84:1 89:19 90:6,21 95:3 97:18 99:13,17

103:15,20 109:21 110:19 112:12 113:1 113:7 114:10 122:9 122:12,14 124:14,19 125:23 136:8 139:1,9 140:18 141:3,17,24 142:5 144:20 148:1 153:24 155:5,8 159:5 160:24 163:1 168:8 168:11,21 169:1 174:19 179:2,6 183:10,19 184:4,12 184:17 185:1,7,10,16 185:20 192:19 200:5 202:6 203:3 204:2,11 206:20 210:4 214:20 217:6 221:7
Paul 69:21
Pauli 212:15 213:3,5
pay 63:24 207:9
payroll 87:5,6
pending 172:18
pens 19:15 25:3
people 21:10 24:19 33:13 36:17 37:2 48:1 52:23,24 56:1 66:8,10,11 71:1 73:20,21 85:9 99:7 99:16,18 113:19 125:14 144:6 170:3 172:11 176:14 181:21 183:13,21 184:15,16,19 186:13 187:5,16,24 188:3,7 188:13 202:16,21 203:1 204:20 206:4,5 206:5,23 212:3,6,12 213:13
perfect 132:5
performance 26:24 80:17
performed 58:20
period 34:2 51:18,20 63:1 67:7 69:4,5 81:16 82:12 89:2 114:12 116:19 118:10 128:8 132:20 133:1 134:24 136:21 144:7 169:12 186:14 213:17
permanent 214:16
permission 38:7
person 8:9 33:16 35:20 52:12,15 53:2,3 68:9 72:2 95:19 112:3 183:8 186:9 187:4

211:18,21
personal 34:22 170:23 171:15,22 182:4,15
personally 78:16 81:1 178:2 190:1,2 191:23
personnel 36:12 56:24 57:1,2,3,5,10
perspective 214:15
Pert 98:21,23
pertained 189:7
pertaining 1:12 60:3 64:15
pertains 176:5 199:3
Peter 86:11 98:13 213:10,19,23
Pfeffer 57:3
phase 88:17
Philishave 215:18
Phillips 118:13,18 214:23 215:3,5,21 216:6,10,14,22,24
Phillips/Braun 116:14
Phone 219:11
photograph 81:20 84:16,20 131:14,21 131:22 132:2
photographs 66:16,17 66:18,22 131:1,2,16 132:8
phrased 131:12
physical 151:4 166:16 166:18,20 167:1,2,7 167:7,14 168:18,19
picture 125:5
piece 204:4,5,21
pilot 124:4
place 2:2 4:8 175:17 218:6,17 221:5
placed 88:23 135:6
placement 30:12 113:20,21
plaintiff 1:4 2:4 5:24 6:1 220:4
plan 35:14,15,23 169:24 209:8
planning 35:4,6,7 36:11 38:20 39:12 60:19,22,24 100:22 172:21,22 201:20
plans 20:8 35:8 169:23 170:4 172:15,16
platitude 206:22
plausible 121:11
player 115:15,18
please 4:9,15 8:13 27:23 55:13 83:19

85:2 90:6,21 92:16 142:5 171:24 172:1 197:22 203:7 204:11 211:24 221:14,17
plus 24:21 105:3
point 7:9,17 24:18 31:9 41:7 58:9 66:24 67:2 67:3 78:20 79:21 81:11 88:22 89:8 92:12,18,21 105:20 120:7 143:8 146:5 158:11 178:3,12 179:15 206:4,6 209:23,24
points 108:5
policy 117:17,18 123:14,16 124:17,21 146:12,15 162:22 163:3,5,9
position 19:7 23:8,13 35:9,11 40:23,24 54:18 78:1 111:23,24 112:5,5 172:13 173:15 205:17
positioned 136:16 137:9,10
positionings 206:7
possible 29:24 71:15 184:14 186:1
possibly 152:8 186:12
potential 30:11 59:12 59:13,18,19 61:24 72:24 73:8,9,12,15 73:17 93:7 94:15 158:19 178:13 205:19 206:14
Power 31:9 66:24 67:2 67:3
PPM 123:17,19,21 188:10,11,15,18,22 188:23 189:4,8,11,13 213:4
practicable 150:9,22 151:11 177:11
practice 154:10 160:11
preferences 18:6 27:6 32:10 49:3 59:24 60:3 112:21
preliminary 80:17
premise 61:12 140:23
premium 34:6,6
premium-priced 55:24
preparation 13:3,18 130:22
prepare 14:12 60:16 157:15 187:14

**prepared** 60:14 62:24 63:24 66:9 187:15 207:9
**preparing** 20:5 26:7 35:14 63:6,8
**prerequisite** 196:12
**present** 1:16 2:10 65:6 66:2,4,6 218:8
**presentation** 61:3,20 65:23 67:3,4,10 175:8,18
**presentations** 31:5,7 65:21 187:14,15
**presented** 31:3,4 65:3 67:5 77:7 112:24
**presenting** 18:3
**press** 26:5 133:18
**presses** 93:19
**pressure** 215:12
**pretty** 8:14 13:19 153:18,21
**previous** 11:18 105:20 117:6 132:16
**previously** 3:10,11,12 3:13,14,15,16,17,18 41:13,15 57:14,17 101:2,3 119:22 120:6 126:24 127:1,13,16 142:12,14 174:21 180:6 218:9
**pre-dates** 108:8
**price** 34:6,6,8,9 179:15 206:4,6 207:9 209:9
**prices** 20:18
**primarily** 95:10
**primary** 55:21
**principally** 191:15
**principle** 78:12 160:13 164:10
**prior** 32:22 36:10 44:18 71:1 78:13 79:7 81:10 82:12 90:2 94:24 95:7 97:7 97:8 111:21 130:11 130:14 143:19 156:16 157:16,21 158:8,9,16 163:15 167:23 177:15 178:3 197:15 208:4 210:10
**priority** 177:17,19 178:2
**privilege** 13:20
**probably** 10:2 12:1 73:10 131:11 158:19 169:24 179:18 189:12 209:13

**problem** 25:19 113:7 167:10 178:16 197:8 197:8,13 199:4,8 201:24
**problems** 145:11,12 179:11,21 198:16,17 198:18,19,24 214:14
**procedure** 1:11 145:6 218:20
**proceed** 144:12 145:9
**process** 27:8 29:15 61:6,7 88:9,16 90:1 107:1 148:7 187:1,11 196:3,8 198:23 200:12 202:7 203:16 203:16,21 204:1,9
**processes** 183:4
**produced** 13:8,13 144:19 172:8
**produck** 156:4
**product** 6:12 13:16,20 19:8,8,24 20:10 21:6 21:8,16 23:14,18 26:1,9,10,22 27:1 30:2,12,13,15 33:9 33:12,13,16 34:7,8 35:2,10 43:7,7,9,10 43:15,18,20,24 44:3 44:4,7 45:14,22 46:1 46:15,20,24 47:13,14 47:17 48:5,7 58:17 59:10,12,13,18,22 61:4,8 63:1,19,21 64:17 67:24 68:21 69:9 70:24 71:7,18 71:20,21 72:3,12,23 73:17 74:4,23 75:5,8 75:10 77:6 79:3,8,15 80:11,13,24 81:21 82:7,24 83:9 84:2,22 88:6 93:7 94:13 102:11,15,16,24 103:2,8,11,14,23 104:2 106:7 113:20 115:22 118:16 120:12 122:22,24 123:9,11,22,23 124:24 125:7,10 129:16,17,19,24 130:3,7 131:8 132:5 133:4,6,7,13,14,16 134:9 143:21 144:2 148:10 149:23 152:2 152:2 156:5 164:18 167:5,16 177:5,19 179:18 188:12

194:20 195:20,21,23 196:4,6,9,18 197:19 199:13,19,22,24 200:3,7 202:8,9 205:10,18 206:6,19 207:3,22,23 208:8,10 208:21 209:4,17 210:2,10,11 212:8 213:1 215:4,17 216:1 216:2,7,11,11,24
**production** 54:24
**products** 17:22 18:13 19:13,16,17,18,20 20:7,21,22 21:2,3 24:2 25:24 26:2,3,13 26:16,20 27:6,9 29:11,11 31:22 33:5 38:7 42:21 45:11 46:12 49:11,13 54:15 54:23 58:19 59:16 64:15 69:19 101:22 102:8 104:4 105:4,8 110:11 152:9 159:2 183:17 187:9 196:2 201:5 205:20 206:1 209:9 211:19
**product's** 206:14
**professional** 15:11 30:8 86:13,24
**Professor** 194:14
**profitability** 179:16
**program** 54:12,13,22 88:7 123:22,23 179:19 182:19 188:12 213:5
**programs** 54:15
**progress** 31:15 143:22 144:1 145:5,14 148:13,23 153:17
**project** 31:15,15,21 48:9 54:12,13 56:2,4 56:19,22 59:5,9,11 60:4,15 61:18,19 62:1 68:2,6,11,11 70:15 73:15 75:1,17 78:3,6,15,19,21 80:4 80:9 82:12 84:9 85:14,16,23 86:15,21 87:17,19,20,21,24 88:3,23 89:9,23 90:11,20 92:13,18,18 93:1,10,14 94:1,6,16 94:19,22 95:2 96:20 97:24 98:12 99:11 100:11,18 103:22 121:1,5,8,21 128:4

128:23 130:14,24 140:11 141:8,22 143:12,23 144:1,12 145:4,9,15,16,19 148:24 150:16 153:17 158:13 160:1 161:11 162:10 166:9 167:4,16,20,23 168:3 170:14,20,24 179:22 181:22,23 182:1 190:24 192:15 195:8 195:13 198:2 199:3 212:20
**projected** 170:7 208:5
**projections** 94:16 170:7
**projects** 17:19 38:12 80:7 85:5,17 88:4,7 88:10,17,18 91:11,14 91:16,23 105:22 124:22 141:11 143:24 148:8 178:11
**promotions** 20:6,18
**pronounce** 76:18
**pronouncing** 191:4
**proper** 146:13
**proposal** 150:9,21 152:1
**proposed** 152:1
**proprietary** 22:4
**propriety** 46:21,23 47:2
**prospects** 75:5
**protected** 158:23
**protecting** 71:19
**protection** 47:12 71:12 71:15,16 72:5,20,22 73:5,7,10,14 158:12 159:12,20 205:12
**prototype** 44:11 58:17 69:19 73:24 74:5 75:3,15 76:1,6 78:14 78:17 79:1 81:11,14 82:17 84:14,16 101:19 119:7,11,14 120:21 121:10,13,17 121:20 122:5,6,20,21 123:7,11,13 124:9,13 124:24 125:4,8,11,15 125:18 126:13 129:8 129:10,15,22 130:17 131:3 132:3,4,13,24 133:22 134:18 135:15 138:22,24 141:22 142:2,11 166:9,16 177:16

209:15
**prototypes** 30:17 58:19 66:19 70:1,8,10,12 130:11
**prove** 47:5
**proved** 85:17
**provide** 36:4 157:10
**provided** 66:8,10,15 146:1 178:14,23 197:1
**PT** 172:1,1,2,3
**Public** 1:10 218:6,13 219:2 220:21
**pull** 207:11
**pulled** 147:7
**pump** 137:15,17 138:12,21
**pumped** 137:24,24
**pure** 18:9
**purposes** 129:19
**pursuant** 1:11 218:19
**pursue** 85:4 205:12 206:19
**pursued** 148:8
**pushing** 138:15
**put** 35:22 36:4 53:1 72:11 75:21 78:19 81:7 84:5 85:1,16,18 89:9 90:7 112:2 140:22 141:18 154:12 188:19 189:17 192:20 200:6 209:8
**putting** 133:19
**P-E-R-T** 98:23
**P-F-E-F-F-E-R** 57:4
**p.m** 221:15
**P203** 136:17
**P204** 135:8,10,14 136:4
**P250** 135:13

---

**Q**

**Quadra** 214:24 215:3
**qualified** 121:22
**qualify** 201:22
**qualifying** 27:15
**quality** 193:6,24 194:2 194:2,3 196:24 197:1 197:4 198:20,22
**quantitative** 204:17
**quantities** 102:13 103:3
**Quarter** 12:12
**question** 8:2,8,9 22:1 27:24 29:15 31:17 36:9 43:6,13 45:17

45:18,24 46:4,7,8
58:12 71:13 72:21
73:1,2 75:21 78:22
78:23 79:5,13,19,20
82:13,20 83:3,5,6,11
83:17,19,20 84:1,6
84:19 86:1,2 89:19
90:14,23 91:1,4,7
95:18 101:24 102:7
103:16 109:5,6,8,11
112:12,21 113:2,4
114:6 124:14 126:17
131:12 134:12,14
136:9 139:2,10
140:18,23 141:1,2,3
141:17,24 143:11
148:1,4 149:14 150:8
151:14,19,24 152:24
153:15,23 154:1,3
155:6 156:9,14
157:11 158:4,4,8
159:4,6,12,22 160:24
162:19,20 163:5
167:9 171:20 173:3
173:24 174:19 179:2
182:21 183:10 184:5
184:7 185:2,3,10
186:11,12,15 192:19
197:16,17 202:6,10
202:20 203:3,15
204:2 206:20 210:4,7
**questions** 7:7 8:1,13
29:24 58:7 108:19
150:7 166:6 185:13
200:2 203:9 217:4
218:11,15
**question/answer** 67:7
**quick** 107:23
**quickly** 159:1 199:9
**quietly** 85:18
**quite** 34:4 74:12,13
75:19 84:19 85:8
126:3 127:2 143:23
143:24 201:18
**quiz** 52:18 109:20
186:13
**quo** 206:17

**R**

**R** 26:19 30:17 72:8,8
73:20,21,23,23 79:24
84:24 85:7,22 86:5
90:9 91:19,20 92:1,2
92:6,7,7,11,19 93:6
100:9 105:21 122:3
141:9 144:3,5,8

167:17 175:19,22
178:15 182:3 183:6
187:15,16,22 189:2
192:18 212:6 213:3
**radically** 80:16 81:2,4
**Rams** 194:14
**ran** 114:15 134:1
136:24 212:16 214:2
**Randolph** 2:6
**range** 71:1 206:9,12
**rarely** 36:13,15 37:2
**rate** 179:16
**Rayovac** 1:6 4:3,12 5:4
220:6 221:8 222:1
223:1
**Rayovac's** 42:21
**razor** 23:24 24:1,9
**razors** 19:14
**reactions** 151:6
**read** 58:3,5,8,11,14
95:13 99:21,22 100:4
152:5 155:17 156:7
165:12 168:23
220:11 221:14
**reading** 9:3 120:24
165:7,11 221:13,17
**ready** 198:3
**realization** 148:11
**really** 37:12 73:11
75:14 78:24 95:14
109:12 151:8 182:24
193:16
**reason** 8:17 17:2 34:13
34:16 78:5 79:8 90:4
96:17 116:21 128:20
129:1,3 149:10,13
151:10,20,20 160:14
160:16 202:1,20
203:1 222:5,7,9,11
222:13,15,17,19,21
223:5,7,9,11,13,15
223:17,19,21
**reasons** 71:16 72:24
74:14,16 85:6 86:5
151:9,15,23 155:12
158:15 194:22
**recall** 12:17 38:11
44:19 45:19 46:5
48:8 50:20 55:23
56:18,18 70:16,17,18
70:20,22,24 74:13
76:4,7,8 77:22 94:8
94:18 97:16 98:1,5
103:9,10,12,12,16,24
104:7 113:13,13,17
113:18,20 116:11,12

119:14,20 121:6
122:22 124:7,8,11
125:15,16,16,20
126:22 127:9 130:13
130:16,18 133:16
134:17 135:18,20
136:2 137:19 138:14
139:17 141:12
143:16,17,18 145:15
145:18 148:15 149:9
150:13,15 154:24
159:7,21,24 160:18
160:19 161:2,8,15
162:8 166:8 170:21
173:13 175:11 176:4
176:6,7 177:7,13,17
178:2,4,5,22 179:4
180:20,22,24 182:15
182:24,24 195:5,9,11
198:16 201:2 210:12
210:12 212:24
215:23 216:6,16,20
216:20,23
**receive** 15:3 30:24
59:23 144:11,21
157:18 207:24
**received** 9:23 11:3
114:3 132:7 153:16
158:6 189:3
**receives** 207:23
**receiving** 60:2 103:10
104:1 145:18
**recess** 48:15 62:17
118:4 126:7 166:1
210:24
**rechargeable** 102:21
**recognize** 154:21 155:1
**recollect** 70:9 73:22
74:24 75:12,14 76:23
78:16 86:23,23 89:10
89:13,13 98:4,7
99:23 100:1,3,5,19
100:23 104:10
108:14 131:18 140:8
142:1 143:9 144:13
144:14,15 178:17
204:3,4,5
**recollection** 13:2 45:21
46:9,14 66:18 68:18
68:22 70:5,7,11
76:10 84:7,10 96:2,9
101:18 103:1,5
108:23 115:15 128:3
140:4,9,20,22 145:1
159:24 160:3 161:11
165:13,17 167:4,15

167:22 168:3 169:6
174:18 177:10
198:17 203:23 204:8
204:14
**recollections** 148:15
**recommendation** 74:9
**reconstruct** 93:18
162:11
**record** 4:10 5:1,2 7:18
22:17 48:12,14,16
62:16,20 93:23
117:24 118:3,7
122:18 126:5,6,10
147:5 165:20,21,22
166:4 168:12 179:24
210:19,23 211:1
217:9 218:15
**recorded** 67:13 139:11
**records** 57:11 171:4
**recruit** 30:7
**red** 199:14,16
**redesign** 199:14
**reduced** 127:3
**refer** 24:8 156:11 157:6
181:8 190:18
**reference** 47:12
**referenced** 88:5 136:17
**references** 181:4,15
**referred** 28:13 76:17
89:16 118:17 125:4
148:14 180:18
218:17
**referring** 21:14 47:7
62:3 87:19 119:17
152:10,11 156:14,21
182:12 215:16
**refers** 88:2 106:24
107:11,24 110:4,6
115:19 116:6 118:14
118:18 149:8,14
156:15 215:4
**reflected** 129:18
**reflects** 154:17
**refresh** 13:2 45:20 46:9
46:14 128:3,6 140:4
160:3 165:13 203:23
204:7,14
**refreshes** 165:17
**refreshing** 215:8
**regarding** 78:20 79:17
162:9,10 183:8 189:4
**regular** 49:22 79:12,16
93:2 187:11
**regularly** 52:5 143:24
**relate** 6:4,7,9 61:15
104:6 170:13

**related** 24:13 26:16
32:10 40:11 42:6
44:7 45:11 46:10
49:2 59:24 60:3 63:1
70:15 90:10 97:24
100:10 127:10
143:13 148:24 166:8
170:19,23 183:17
190:23
**relates** 47:17
**relating** 49:9 79:3
**relation** 73:8
**relationship** 10:24
**relative** 198:21 202:8
**release** 197:3
**relevant** 72:23 79:21
80:5 83:21 197:18
199:19,23
**relied** 31:17
**relocated** 54:1
**rely** 30:22,23 205:24
207:10,11
**REM** 181:6,8,9
**remain** 62:9
**remember** 5:23 12:2
17:1,8,9,10,24 21:24
22:12,12 41:19 44:13
47:21 51:24,24 56:5
56:20,23 60:2 61:21
63:11 66:13,17,23
68:23 71:3 74:15
77:1,3,4,8,12,23
79:10 84:9 89:7 90:1
97:11 98:13 99:16,19
102:11 105:2,3,19,19
108:21 111:20
119:15,15 121:6,9
125:19 126:15,16,16
126:18,19,20 127:7,8
127:11 130:11 136:1
136:23 137:9,18,23
138:1,2,5 139:15
142:10,21 143:3,3
150:4 151:7,8,12,15
151:16,22 153:13
155:10,11 160:9
163:14,15 164:21
165:7,10 166:16,24
167:3,8 168:19
169:22,24 172:6
173:6,22 175:7,8
176:11,13 178:18
181:24,24 189:6
190:6 191:10 193:20
194:7 211:10 213:1,2
216:8,8,9,10,13,15

216:17 217:2
**remembered** 12:22
**remembers** 84:3
**remove** 138:7
**removed** 110:8,12
**repeat** 80:6 86:2
  112:17 130:18 141:2
  148:4 154:3 160:16
  164:18 184:6,8
  201:11 210:6
**rephrase** 36:9 37:15
  40:12 66:3 78:24
  184:6
**replaced** 50:22 213:23
**replicated** 129:17
**report** 33:17 40:14,17
  55:19 65:13,15,17
  145:18 187:8,12
  200:4 211:7
**reported** 21:7,9 33:11
  56:1 77:19 88:11
**reporter** 4:15 7:18
  55:14 222:23 223:23
**reporter's** 8:11
**reporting** 38:2 198:19
**reports** 16:12,14 18:2
  59:23 60:2 63:13
  186:22
**represent** 4:10 5:4 9:16
  10:15,16 11:6,11
  129:6 130:6
**representation** 11:9,10
  13:10 167:7
**representative** 204:22
**represented** 9:9 132:2
  144:19
**representing** 11:5
**represents** 187:2
**request** 94:15,22
  179:15 188:6
**requested** 131:1 146:18
  146:24 175:4 180:7
  190:13 200:18
**requests** 179:17
**required** 145:7 146:9
  153:19
**requirements** 184:13
  196:5,10 209:10
**requires** 122:1 199:13
**research** 16:7,11,15
  17:11,20 18:21 19:2
  19:23 27:11,13 28:11
  28:12 29:7,17 30:7
  30:22 31:13,19 32:9
  32:9,12 49:2 59:24
  60:6,10 61:23 62:2,4

63:5,13 64:5,7,13,14
  64:19 65:1 66:21
  75:10 80:17,19,20
  81:10 82:11 89:3,7
  90:16 108:24 109:10
  111:8,16 112:7,9,13
  112:15,20,22 113:24
  116:13,18 117:5,8
  118:11 120:11
  127:23 128:7,12
  139:19 140:1,5,14
  145:3 179:1,10
  182:19 186:22 188:7
  190:7 193:1,3,9
  200:10,11,15 203:24
  204:4,6,8 207:11
  210:9,17 212:16
  213:2
**researchers** 212:7
**residue** 138:7
**resolved** 209:21
**resort** 10:18
**resources** 88:23 89:8
  89:15,23 90:19 92:13
  92:19,24 93:3,14,15
  95:1 148:8
**respect** 179:12
**respond** 203:2
**responded** 150:8
  202:17 206:5
**respondents** 30:8 63:20
  63:22 204:17
**responding** 168:14
**response** 58:22 68:5
  99:8 147:21 152:3,5
  156:18 157:2,7,10
  159:22 161:6,14
  162:17 166:6 207:12
  207:23 208:5
**responses** 7:20 67:22
  153:6,7 154:18
  202:15
**responsibilities** 19:22
  26:15 55:22
**responsibility** 24:13
  25:1,5,24 26:24 32:4
  33:7 35:16,21 36:20
  37:17 41:22 43:23
  44:2 55:21 59:8,11
  59:15 60:8 68:2,14
  71:6,11 72:4 78:3
  91:13,18 92:2 105:2
  105:12,13 128:10
  195:7 196:19,22
**responsible** 19:12,19
  20:13 24:20 26:12

29:10,20 32:6,14,15
  33:22 35:3 36:7,11
  37:8,20 54:15,22
  55:23 59:17 69:2,7
  72:2 74:24 75:16
  105:4 112:3 182:5
  187:24
**responsive** 31:23
  187:10
**rest** 135:21 165:15
**restate** 173:3
**result** 117:8 179:19
**resulted** 81:13
**results** 18:4 31:2,13,18
  38:3 62:4 85:11
  108:12,20 109:15
  111:2,19 114:2,8
  116:23 117:6 195:2,5
  195:9 205:4
**retail** 16:14 186:23
**retention** 117:17,18,21
**retired** 9:19,21 27:17
  39:2 50:18 189:18
  212:13
**return** 27:1,1 171:24
  172:2 208:17,18,18
  209:14
**review** 14:16 49:8,19
  58:2 63:8 95:9
  143:10 163:13,17,20
**reviewed** 48:23 49:1,5
  63:12 165:3,9,18
**reviewing** 41:22 94:8
  101:6 159:21 160:4,7
  171:13
**revolutionary** 82:7,12
**re-introduce** 5:2
**Rheinland** 192:3
**rib** 107:23
**rid** 106:14
**right** 10:3 14:4 15:13
  15:20 20:13 22:16
  23:7,24 29:4,7,9 32:2
  33:23 41:4 51:15
  54:10 65:4,10 66:2
  67:10,20 71:8 77:16
  81:8 82:4,8,14 84:15
  86:9 89:6,18 91:8
  92:4 95:6,20 105:5
  106:5,8,16 110:15
  113:9 116:19 118:10
  118:21 120:4,7
  122:16 123:24
  124:18,23 125:7,9
  126:12,18 131:15
  133:7 136:13 137:1

139:8 150:3,12,18
  152:12,17,19 153:19
  153:21 158:7 165:12
  166:12,13 169:17
  171:4 174:4 184:24
  185:17 186:6 191:3
  195:18 199:18
  200:16 205:13
  206:15,17 207:19
  209:2,2 210:21 211:2
  212:23 213:16
**ringing** 99:5
**rinse** 215:14
**rinsing** 110:1
**Riston** 96:4,12,13,18
**role** 24:17 25:11 36:10
  41:20 53:5 56:13
  63:4 84:13 95:20
  112:18 171:2 184:23
  191:7 198:13 199:17
**roles** 33:21
**Ronald** 86:12
**room** 62:9
**Ropes** 2:1 4:13 10:12
  10:24 11:5,14,19
  12:7 221:5
**rules** 1:11 7:4 218:20
  218:20
**run** 124:22 133:22
**running** 20:19 22:19
  35:23 102:22 107:13
  114:11 201:6 213:7
**runs/shakes** 106:11
**R-A-M-S** 194:14
**R-I-S-T-O-N** 96:4

---
**S**

**S** 2:6 3:5 221:23
**sachet** 215:5,11 216:7
**safe** 191:17,18 195:23
  196:4,6
**safety** 191:15 196:5
**sale** 20:6 195:23 196:4
  203:17
**sales** 20:5,13 25:13
  26:20 37:9,17,24
  49:9,14 106:23 170:7
  196:17 197:3,9 209:8
  209:11
**sample** 204:20,22
**Sarbanes-Oxley**
  117:20
**Sartorius** 98:13 99:24
**satisfaction** 103:8
**satisfied** 203:12,14,14
  206:16

**saving** 215:6
**saw** 32:9 62:11 63:5
  74:7 75:3,24 81:11
  131:14 133:3 134:1
  134:14 136:6 137:12
  137:16 138:24 139:8
  139:13 144:16
  150:17 151:3 157:3
  166:18,20 167:13
  177:15 209:15,18
  210:1,6,7 214:14
**saying** 21:7 159:18
  173:19 214:14
**says** 45:1 58:15 59:3
  69:17,22 86:12,24
  88:2 107:9,9,23
  108:5,5 110:1 114:19
  114:20 116:13,14
  118:11,13 119:7,11
  119:11 120:9,16,17
  121:16 127:22
  128:14 129:4 135:4,7
  136:14 137:14
  138:21 139:18
  145:24 147:17
  150:21 151:24
  156:10,15,16,18
  158:8 162:13 164:6,9
  171:24 176:2 180:13
  181:6 182:10,11
  185:11 191:3 192:4,5
  203:9,21 214:23
**scale** 30:17 203:13
  204:23
**Schamberg** 77:17
  86:11
**scheduling** 11:22
**Schneider** 86:11
**school** 14:21,24 15:1,9
  15:10
**schooling** 14:20 15:7
**scope** 150:2
**seal** 219:1
**second** 7:17 8:20 48:13
  62:9 70:1 122:18
  127:21 174:22
**secretary** 50:1,18,19
  51:1,3,4
**secretary's** 154:23
**see** 38:15 44:24 53:18
  58:10,10 59:1 69:8
  77:14 86:16 87:7,13
  92:8,8 97:4 101:10
  101:12 105:7,17
  107:16 108:3,12,18
  108:20 110:22 111:8

111:10 113:6 114:8
114:16,18,21 116:16
116:17 119:8,11
120:13,22 127:2
128:1,18 135:7 136:3
136:17 141:11
143:14 145:23 146:7
147:17 149:2,8
152:13 155:13
156:15,18 161:5
162:14 164:9,14
165:16 176:1 180:12
180:15 181:4,11,12
182:6 191:3 192:2,7
196:1 197:20 202:12
202:22 206:3,5
210:22 214:22
seeing 45:20 46:5,8
104:10 111:20 117:5
125:15,16 127:7,8,9
130:13,16,18 142:10
142:21 143:3,4,16,17
143:18 166:24 167:4
175:7 180:20 195:5
201:2 204:3,5 216:8
216:13
seek 38:7 71:12 72:5
74:3
seeking 72:20 73:4,7
159:11
seen 41:18 104:8 111:2
111:19 112:10
116:23 127:5,20
130:10 142:19
144:15 145:1 154:14
175:5 182:8 201:1
204:13
segment 170:8
sell 115:8 195:20
196:11 209:9
selling 20:18 26:21
59:22 102:24 103:2,4
159:2 186:22 214:13
send 147:23 190:4
senior 100:17
sense 13:1 37:23 73:14
sent 148:5 175:16
sentence 87:9
separate 11:10 15:22
38:18 147:8 188:15
188:16 193:13,14
194:13 216:15,16,16
September 15:21
sequence 41:6
series 150:7 179:19
seriously 153:21 154:5

server 65:22 169:15
servers 65:19,20
service 106:23
services 16:19,24 17:3
17:6
set 34:11,12,14 98:9
117:21 124:3,4
208:12,14,15
Setting 89:6
seven 33:13 203:13,13
203:17,18
shake 7:21
shameful 50:14
shape 130:6
share 17:13,15,17,22
17:24 18:9 75:8
76:22 77:5
shared 195:3 199:1
shares 49:6
sharing 76:8
shave 215:8,13
shaved 215:6
shaver 16:13 23:23
24:4,4,5,10 33:8
36:17 42:4,7 44:5
81:7 89:11 101:11,17
102:9,12,14,19,20,21
104:5,6,23 105:18
106:2,11,13 107:13
107:19 108:16
110:12 111:12,13,17
112:23 116:10
118:12,19 130:5
133:19 135:6,17,18
135:21,24 137:18
139:13,15,24 141:5
152:9 164:7,11,17,19
164:24 170:6 177:9
179:15 181:12 183:9
189:5 197:22 200:24
203:10 210:13 212:1
214:13 215:9,10,11
215:15 216:2,11,17
shavers 6:5 24:3,14,15
24:16,20 25:3,5,6
32:5,6,10,13,14,15
32:16,16,17,23 33:5
33:10,22 34:6,7 35:3
37:9,18,20 39:11,13
39:22 40:11,14 41:8
41:21 44:14 45:10,12
46:11 53:6,22 54:17
55:24,24 59:10,15
60:9 62:5 69:2 71:2
74:24 80:16 82:4
84:22 92:7 94:20,23

101:15,22 103:2
104:15 105:5,10,10
105:15 111:22 112:1
112:3,11 113:11,19
114:12 115:8 116:1,4
118:23 120:12,17
122:21 128:12,17
134:23 139:20 140:2
140:15,16 143:14
144:8 157:5,20 170:8
171:3,17 172:13
173:7 175:10,16
176:5,10,20,23
177:15,19,20 179:9
179:13,23 183:22
184:1,10,20 186:14
187:3 188:1 191:8
194:5 198:9 199:2
201:6 205:17 206:17
213:5,7
shaving 23:18 42:3,7
73:23 135:6 164:11
176:18,19,19 183:17
184:21 202:11,18
203:15 215:13 216:1
SHEET 222:3 223:3
Shimota 2:10 125:24
126:8 147:6
short 92:16
shorthand 218:12
shortly 118:10 180:12
show 12:15,24 125:18
167:24
showed 12:22 120:20
121:16 132:15 134:3
137:21 141:22
176:21
showing 130:12 135:8
142:1
shown 12:23 48:22
63:19 74:5 75:15
112:20 114:2 125:21
126:13,21 127:19
131:2 132:19,24
133:6,21 135:16
136:20 147:10 166:9
167:6 168:19 195:9
195:15
shredded 190:3
sick 212:17
side 122:9,11,15,16
siehe 156:10,12
Sievers 10:2,3,4 12:1,2
12:3,4 50:12 97:5,8
97:10 163:8
sign 94:14,22 146:10

153:9,11 155:2,11,16
160:11 221:14
signature 144:23
145:23 148:19,21
152:20,21 153:2,14
160:10,17 171:14
218:18 219:1 220:13
221:12
signed 94:13 96:19
145:2,10 155:14
160:6 165:4 222:22
223:22
significant 204:20
signing 94:18 145:13
155:10,11 160:19
221:13,17
similar 116:3
simple 113:4 207:6
simpler 73:2
simplest 52:22
simply 10:19 84:19
91:7
simultaneously 56:15
56:15
Sincerely 221:19
sink 107:16
sir 8:20 9:9 14:18 41:17
45:22 57:13,15 59:1
82:14 84:8 91:7
101:5 113:4 114:21
120:4 122:8 152:11
153:23 168:15
190:11 195:8
sitting 122:9,12 185:13
situation 86:3,8 188:5
six 56:16 82:18,24 83:8
size 74:17 133:10
134:10,12 209:19
210:7
skeptical 74:11,15
150:17
skepticism 74:21 134:8
skin 176:19 192:5
215:7,12
slew 209:12
slides 67:5
small 30:17 35:13
50:23 102:13 103:3
199:8
smaller 133:12
smell 134:18
Smetana 87:10,16
smoother 215:8
smoothly 8:15
soap 24:5
sold 19:13,20 101:22

102:9,12,13 104:5,5
106:7 111:13,14
116:4 196:2,10
sole 35:20
solely 18:12 24:13
32:15 36:23
solution 150:9,22 207:6
207:8
solutions 179:11
somebody 22:8 52:13
52:22 65:18 122:2,2
154:14 163:6 174:14
192:24 193:16
soon 210:3
sophisticated 28:21,23
29:1,2 88:12
sorry 6:11,15 24:22
25:18,18,20 33:2
35:5 54:8 56:18
60:23 64:10 77:22
92:8 100:3 109:13
110:15,17,18,23
113:1 114:16 117:17
122:10,17 126:16
130:8 131:11,22
134:5 139:1,9 146:4
146:5,6 148:3 152:19
153:23,24 155:24
166:22 168:21 177:1
182:8 184:4 185:1,20
190:8 192:10 194:11
201:23
sort 8:8 26:15 29:15,17
30:1 31:16 32:8,9
36:7 40:22 49:16
61:12,17 67:20 78:2
78:15 80:10 88:21
89:17,17,24 95:17
112:9 113:5 114:7
183:1 203:11 207:15
sorts 49:21 94:9 143:18
205:24
sound 114:6 129:23
181:1
sources 156:18
so-called 94:14
span 80:11
spare 34:9
speak 9:1 78:2 97:10
speaking 70:18 71:4
97:17 176:4
special 168:15
specialized 191:19
specific 34:4 35:10
37:14 48:1 70:17
77:12 84:10 85:1

93:10,13 94:1,5,6 100:23 101:18 123:6 127:9 135:23 138:19 143:11 150:5 176:11 176:14,14 178:14 179:22 208:13 216:9
**specifically** 32:22 33:5 35:18 64:8 67:21,23 71:3 88:4 113:14,15 148:18 159:8 177:8 178:15 179:11,20
**specifics** 42:13 43:7 45:19 70:20 77:5 178:11
**speculate** 155:7,8,9
**speculating** 21:20 77:2 202:23
**speculation** 194:16
**speculations** 85:5
**speculative** 23:5 34:20 203:5
**spell** 55:13 64:10
**spelled** 124:10
**spent** 23:10 38:16,17
**Spiegel** 98:15
**spin** 26:5
**spoke** 162:8
**sponsorship** 37:5
**spontaneously** 202:11 202:18
**spot** 135:16 139:13
**spray** 102:1
**sprayed** 102:1,3
**spread** 183:12 184:18
**squares** 108:4
**ss** 218:1
**St** 221:1
**stage** 17:20 18:7,14,16 18:18,19 74:8,18 75:18,22 78:8,9 89:2 89:5,7 92:24 204:18
**stand** 46:13 78:5 79:8 83:7 90:4 96:17 114:9 116:21 123:21 141:4 169:8 185:3 203:1
**standard** 16:15 20:10 27:10,12 28:12 124:3 143:5 154:10 202:7 208:18
**stand-alone** 37:20 38:18
**start** 12:11 58:6 79:15 79:16 88:19 92:20,22 109:18,18 121:21
**started** 11:1 23:11

24:12 32:19,20 89:8 90:19 92:12 105:16 118:22 128:24 178:21 211:22
**starting** 57:21 97:20 99:24 128:14 164:2
**starts** 58:12 101:11
**state** 4:9 40:4 147:5 156:18 218:1
**stated** 124:21 128:21 204:9
**statement** 23:2 27:15 70:2 120:9 129:2 146:10
**states** 1:1,12 5:20 6:14 14:10 30:10 69:17 115:1,7,14 195:24 196:2 201:21 213:11 214:2,2,5,8,10,12 216:14 218:21 220:1
**station** 180:13 181:12
**statistically** 204:19
**status** 145:15 189:9 206:16
**stayed** 19:5 171:5,8
**steam** 26:5
**steamers** 26:6 105:9
**Stefan** 180:22
**stenographer** 218:13
**step** 153:18
**stick** 6:10,12,17,18 26:4 166:14 167:2 168:6
**stop** 125:23 126:1
**stopped** 16:23 35:3 122:21
**storage** 178:7 189:16 190:5
**story** 30:16 174:4
**straight** 23:24 24:1,9 24:10
**Strasse** 1:13
**strategic** 35:4,6,7,14,17 36:2,7,11 38:20 39:12 60:19,22,24 100:22 169:22,24 170:4 172:15,16 199:18 201:20
**strategy** 26:18,19 27:4
**stream** 186:21
**Street** 219:9
**strengths** 35:11
**strong** 20:22
**stronger** 72:22 158:11
**struck** 134:2
**students** 182:18

**studies** 18:2,3,5,11 31:13 113:10,13,17 113:18 176:21 190:16,18 192:14,21 195:14 206:5
**study** 17:12 60:14,16 61:2,12,15,17 62:24 63:6,9 65:3,12 66:4,7 66:23 81:20 130:22 131:14 169:11 191:6 191:11 204:18
**stuff** 149:5 215:12
**subject** 12:5 97:19 113:14,15 186:10 189:8
**submerged** 164:19
**submit** 143:6 144:2 197:19
**submitted** 143:19 218:19
**subordinate** 54:19
**subscribe** 17:3,6
**Subscribed** 220:18
**subscribes** 16:18
**subscribing** 16:24
**subsequent** 15:7 60:8 78:11 170:15 172:10 177:11 215:13
**subsequently** 76:14 123:7 141:13 164:20
**subsidiaries** 186:22 197:9
**subsidiary** 37:21 38:3
**substance** 155:3
**substances** 192:5,6
**substantial** 6:3 103:22 104:1
**substantively** 29:3
**succeed** 41:4
**succeeded** 40:23,24 95:20,24 96:3
**success** 210:11
**successful** 61:8,9,10 207:4 208:8,9 209:5
**successor** 39:12 41:3 56:17 96:5 171:4,10
**successors** 172:11,24 210:14
**suction** 110:8,12
**suffix** 147:4
**suggest** 46:2 83:5 109:21
**suggested** 203:24 210:11
**suggesting** 84:1
**suit** 42:15 58:18 69:20

**Suite** 219:10 221:1
**sum** 187:2
**summarized** 94:15
**sums** 92:21
**supervise** 139:20 140:6 141:7
**supervision** 120:10
**supplied** 160:20,22
**support** 183:2
**supporting** 160:12
**suppose** 120:1
**supposition** 114:13
**sure** 27:16 29:11 46:22 46:24 55:4 63:18 69:6,11 89:21 92:15 96:15 114:19 141:3 146:13 157:17 158:4 162:23 163:10 184:8
**surname** 50:9,13 55:16 64:12
**surprise** 81:24 82:10 82:18 83:8 140:13 141:4,14,21 142:3,7 142:8
**surprised** 82:21 84:21 86:7
**surveying** 28:24
**surveys** 16:12,13 18:5 28:22 31:2 62:5
**swear** 4:16
**Sweden** 116:15
**switched** 25:2 104:16
**Switzerland** 23:9,10
**sworn** 4:19 7:5 120:9 218:10 220:9,18
**symbol** 196:2
**system** 81:6 88:7 102:6 126:14,21 127:10 140:17 177:14
**systems** 6:7 178:6
**S-E-N** 39:17
**S-O-N** 39:17

---
T

**take** 7:20 29:22 39:7 41:17 47:22 48:13 57:19 62:7,9 80:14 80:18 106:18 120:4 127:3 142:15 148:17 153:21 154:4,7 165:15
**taken** 1:9 31:14 48:15 54:1 62:17 118:4 126:7 166:1 172:20 210:24 218:5,12 220:11 222:1 223:1

**talk** 8:10,12 12:13 13:15 52:18 77:20 93:6 99:18 139:5 172:24 174:9 193:17
**talked** 77:15 95:17 97:7 99:7,10 100:6 100:17 112:19 129:9 130:22 131:16 138:18 151:6 161:14 169:11 173:8 205:8 212:3,5,6,7,8
**talking** 18:19 33:24 34:2 62:23 67:21 80:15 87:22 90:12 92:9 97:11 100:9,10 131:13 143:12 159:16,16 178:20 201:15 205:8 207:16 207:17
**tap** 106:10 116:2
**tape** 62:7,8,14,18 117:23 118:1,5 165:23 166:2 217:7
**targets** 209:11
**Taunus** 1:14
**tb** 220:21
**tb126187** 221:23
**technical** 9:5 21:10,15 21:18 22:2 54:20 72:17 83:23 91:5 120:20 121:17,23,24 129:5 149:5 157:13 157:15 175:20 188:16 192:21,24 193:1 196:4
**technically** 85:15,18
**technician** 91:2
**techniques** 27:11,13 28:11,12 206:12
**technology** 47:1,17
**telephone** 12:4
**tell** 7:13 8:2 14:18 16:8 27:14,20 29:14,19 34:19 46:1,23 76:16 90:17 92:12 97:21 104:13 116:20 124:15 129:12 132:22,22 133:9 137:23 140:15 160:8 170:18 172:9,9 173:17,18 197:23 198:6 208:6 211:24 214:12
**ten** 33:4 108:10 171:24 172:2
**tendency** 8:8

tendered 41:16 57:18
   101:3 120:6 127:1,16
   142:14
tenure 55:11 68:24
   215:24
term 35:8 131:15 132:3
terminated 32:20 35:1
terminology 125:14
terms 38:5,15 61:23
   79:22 80:1,5 81:8
   138:4,5 187:18
   207:14,16
test 29:24 30:17 108:6
   108:13,19 110:4,16
   110:24 111:3,19
   114:7 116:23 117:6
   194:24 195:2,10
   206:8
tested 191:17
testified 4:20 84:12
   112:14 113:7 139:10
   140:19,20,21 141:21
   142:4 144:18 150:16
   152:20 153:19 158:5
   159:6 166:7 170:9
   173:5 185:17 211:3
testify 6:21 14:1,5,6
   83:4 174:9
testifying 34:21
testimony 7:6 8:18,19
   14:10 44:8 78:13
   83:10,18 99:17
   139:11 185:21
   221:11
testing 28:20 30:16,17
   216:21
tests 30:12 108:20
   109:1,15 113:20,21
   114:2 123:3,4 129:23
   129:23,23 191:15
   194:19 195:6,12
   197:23 206:3,7,8,9
thank 48:18 62:22
   122:17 217:3,5,6
Thanks 214:21
thesis 180:13,16,18
   181:11 182:20
thing 8:5 30:1 43:14
   52:22 66:9 87:22
   106:10,21 113:6
   116:11 130:18
   132:14 166:8,15
   198:1 202:17 204:21
things 8:14 12:18 20:12
   22:14 27:4 30:19
   34:4 48:1 84:3 93:19

106:22 133:20
   134:11,13 139:6
   148:9,11 179:11
   206:3 208:17,19
think 6:13 7:9 8:14,17
   13:2,17,19 17:2
   23:15 25:15,16,17
   28:17 34:13,16 43:11
   43:17 50:11 51:11,21
   52:15 58:7 60:17
   61:13 62:9 65:7,7,8,9
   68:4 77:15 84:5
   89:14 92:8 96:15,16
   99:9,17 109:2 115:3
   121:24 123:17
   125:23 131:16 134:2
   134:10 138:7 139:15
   141:9,15 142:16
   148:7 151:3,11,20
   153:18 154:19
   155:21 156:7,8,10
   158:10,20 160:14,16
   160:23 161:13 162:7
   162:11 163:7 167:8
   168:10 169:4 173:21
   179:5 184:1,10
   191:14,15,19 194:14
   195:24 196:23
   201:18 202:12,18
   204:19 206:22
   207:13,19,21,24
   208:1 209:16,18
   213:6,11 214:10
   215:4,6,11,15
thinking 150:15 198:1
third 58:16 164:9
Thomas 57:3 77:17
thorough 202:16,19
thought 150:13 152:19
   168:17 177:21
   179:12 186:19
   187:18 189:23
   202:24
three 18:23 33:16 79:7
   79:9 96:21 134:11,15
   134:15 156:8 173:6
   203:12
three-dimensional
   136:12
thumbs 197:6
time 4:4 6:16 7:13,24
   10:9,10 11:21 16:22
   18:14 19:1,5,23
   21:19 24:12,18 25:1
   28:1,2 29:20 32:24
   37:19 38:21 40:3,12

40:13 45:6 46:9 47:4
   47:6,8 48:8,22,22
   50:17 51:11,17,18,19
   52:1 62:5 63:1 69:9
   71:16 73:24 74:1,11
   74:13,21 75:24 79:9
   79:14,22 81:16,22
   82:24 83:1 84:8,13
   85:20 88:15,22 89:8
   89:12,14,18 90:2,18
   93:9 94:23 96:19
   100:21 101:14
   102:20 103:6 105:11
   105:21,23,24 108:8
   108:10 111:21 112:7
   113:12 116:19 118:9
   121:11,13 123:8,12
   125:6 128:8 129:14
   130:19 131:10 132:8
   132:16,19,24 133:1
   134:14,24 136:21
   141:23 143:9,19
   144:7 145:6 151:3,5
   151:18,21 153:12
   158:14 165:4 166:17
   166:19 167:3,13,15
   169:12 176:8 177:7
   177:15 178:9,21
   179:8 180:9,19 185:9
   185:10,13 186:9,15
   187:20 188:3 189:11
   189:22 190:11
   193:18 194:4 197:11
   198:3,6,12 202:1
   210:1 211:4,10,13,13
   213:7,17 214:6,18
   215:22 217:4 218:7
   218:16
times 162:6 168:9,11
   182:22 203:10
timetable 55:1 199:9
title 16:6 26:8 42:3
   54:11 60:21 149:3
   181:11
titles 40:8 212:11
today 4:6 8:18 9:9
   14:13 17:3 97:8
   100:6 162:12 205:9
Today's 4:4
told 63:3 97:11 131:19
   138:3 140:20 141:16
   141:23 142:10
   169:14 177:22
   202:23
tools 93:19
top 93:1 147:17

topic 30:2 162:1 176:12
   176:15 177:11
total 187:2
totally 114:13
touch 53:1 167:1
touched 55:3
Trac 23:15,21
track 17:19 20:17 97:2
tracked 17:13
tracking 17:15,24 18:9
   18:9
Tracy 1:10 218:5 219:8
   222:23 223:23
trade 214:13 216:13,13
training 72:15,17
transcribed 221:11
transcript 185:12
   220:12
transfer 136:11
transferred 15:24
translated 20:10
   146:20 147:3 152:4
   172:1 176:2 200:21
translation 119:23
   175:1,24
translator 175:3
tremendous 213:4
trial 6:21,23,24 14:1,2
   14:5
triggered 151:6
trouble 213:13
trough 135:5,24 138:20
true 22:23 151:21
   218:14
truthful 7:6 8:18,19
try 8:12 29:13 109:14
trying 8:2 10:22 52:18
   79:14
turn 110:14 127:21
   181:3 200:22 203:7
   214:18
Turning 118:9 139:18
   147:9
twinkle 108:11
twin-bladed 23:23
two 33:16 34:7 42:9
   50:3,4 56:4,4 66:18
   69:20 71:5 74:16
   78:18 129:13 131:16
   131:24 133:20 147:7
   151:2 156:2,9 182:6
   194:13 201:20
two-dimensional
   136:11
tying 143:11 159:8
type 60:8 103:3

typical 77:24 80:11
   82:6,23
typically 78:20 112:10
   153:9 155:4 182:18
   201:4,7
TÜV 192:3

U

Ueland 2:6 3:5 4:11,11
   4:22 5:3 9:18 10:6,21
   11:9,13 12:6 13:5,7
   13:10,14,21,24 25:17
   28:2,4 41:12,17
   43:17 45:18 46:4,24
   48:12,17 57:13,19
   62:6,21 78:23 79:14
   79:20 82:14,21 83:6
   83:12,20 84:8 89:21
   90:10,24 95:5 97:20
   99:15,22 101:1,4
   103:17,24 109:22
   110:21 112:16 113:4
   113:9 114:14 117:23
   118:8 119:21 120:7
   122:17 124:17,21
   126:1,5,11,23 127:2
   127:12,18 136:13
   139:5,12 141:1,20
   142:3,7,12,15 144:21
   146:16,19 147:1
   148:3 154:4 155:14
   159:8 161:3 163:4
   165:20 166:5 168:10
   168:13,23 169:2
   174:21 175:5 179:5,8
   180:2,8 183:16,24
   184:8,15,22 185:5,8
   185:15,17,22 190:7
   190:15 192:22 200:9
   200:16,19 202:10
   203:6 204:7,12 207:1
   210:8,21 211:2
   214:22 217:3 221:23
Uh-huh 39:16 44:23
   55:8 59:6 86:17
   91:24 94:3 101:13
   127:17 129:11
   131:20 136:5,19
   146:8 150:11,24
   156:20 164:8 166:11
   169:21 176:3 181:5
   190:17 202:13
UL 195:24
Ullman 86:12
ultimate 37:17 71:6
ultimately 37:8 41:1

**ultrasonic** 106:23
   107:2,8
**UL/CSA** 196:2
**umbrella** 193:8
**unclear** 8:1,3
**underneath** 55:5
   118:12 120:15
   182:11 192:2,4
**undersigned** 218:13,23
   221:14
**understand** 7:8 8:1,3
   9:14 27:23 34:21
   42:1 45:3 46:22
   47:16 59:7 78:23
   80:9 84:18 87:21
   107:12,16,18 108:1,2
   120:24 148:23
   159:10 164:16 191:7
   201:13 206:11 209:2
   209:2
**understanding** 9:6
   43:4 46:19 47:3,10
   81:22 107:15 123:12
**understood** 138:9
   159:3 168:17
**undertook** 10:17
**unfair** 140:22
**unfortunately** 207:10
**unintelligible** 185:2
**unit** 40:7 91:21 133:17
   139:24 141:5 216:16
**United** 1:1,12 5:19
   14:10 30:10 115:1,7
   115:14 195:24,24
   201:21 213:11 214:1
   214:2,5,8,10,12
   218:21 220:1
**University** 14:23 15:2
**unsure** 67:17
**unusual** 86:3,6,8
**updated** 124:2
**urgency** 177:14 209:16
**usage** 16:13,14 18:10
**use** 24:11 28:22 43:6,16
   43:21,24 44:4 45:14
   45:22 46:12,15,20
   47:1,18 51:15,17
   113:19 118:11 158:1
   206:3 207:8 217:1
**useful** 170:2 189:23
**user** 200:24
**users** 111:16 112:22
   113:11,24 114:1
   201:4
**usually** 149:21 154:9
   188:9,19

**Uta** 50:7,18
**utilize** 137:17
**Uwe** 97:4
**U-T-A** 50:7
**U.S.A** 110:1 114:18
   116:9 118:13 214:24

___ **V** ___

**vague** 138:4
**valid** 201:16
**validate** 204:18,22
   205:4
**validated** 204:24 205:6
**variety** 105:21
**various** 28:20 139:2
   178:11 184:20
   187:24 206:7
**VDE** 65:10
**VDI** 65:7,9 81:20
**verbal** 7:19 211:12
**version** 81:21 118:18
   119:23 124:7,10,24
   125:1 131:18,23
   132:5,11,17,18
   146:21 152:3 180:5
**versions** 147:3
**vibration** 177:4 178:6
**video** 4:5,6,7 216:1
**videographer** 2:12 4:1
   4:15 7:19 48:14,16
   62:14,18 118:1,5
   126:6,10 165:21,23
   166:2 210:23 211:1
   217:7
**videotape** 4:1 67:18,19
**videotaped** 1:9 3:1
   67:11,12
**Vienna** 19:4
**view** 158:11
**visiting** 18:3
**vis-a-vis** 176:9
**voiceovers** 20:10
**vs** 1:5 4:3 220:5 221:8
   222:1 223:1

___ **W** ___

**wait** 8:13 83:2 173:2
**waived** 218:18 221:12
**Waller** 213:10,19,23
   214:6
**want** 7:10,14,14 13:10
   19:24 27:9 29:4,11
   29:12,17 37:12 55:4
   58:2 62:10 83:4 86:2
   88:6 98:10 110:22
   120:5 125:23 127:4

132:14 168:23 169:1
173:3 185:24 186:3,4
191:2,16 193:16
195:20 206:23
212:18
**wanted** 31:23 186:19
   202:4 206:24 207:1
   214:7,9
**warning** 197:7
**wash** 102:22 215:14
**washable** 102:12,14,18
   102:20 104:5 116:3
   118:19 200:24
   214:23 215:3
**washed** 102:9
**wasn't** 29:23 35:23
   67:12,18 94:24
   124:24 135:2 140:20
   151:21 197:5,18
   198:2,7 204:1
**waste** 185:12
**wasting** 185:9,10
**watched** 20:20
**water** 102:22 107:13
   108:6,16,19 110:1,16
   114:18 115:20,23
   116:9 118:13 139:14
   139:16 191:15,16
**waterproof** 102:21
**waves** 107:2
**way** 6:4,7 14:4 16:21
   28:17 30:24 40:10
   51:19 53:11 72:11,12
   80:1 81:19 84:5
   88:10 90:7 94:21
   101:24 103:21
   104:23 105:18 106:1
   106:3,12,18 112:2
   113:10 118:17
   125:14 130:6 131:11
   150:16 162:7,11
   174:1 177:9,20,24
   189:4 192:20 198:5
   200:6 201:9 202:3
   205:5 206:17 207:21
**ways** 28:19 101:17
**weak** 20:23
**weaknesses** 35:11
**Weber** 50:7,15,18
**week** 203:11
**weeks** 30:14,14
**Welcome** 48:17 62:21
   118:8 126:11 166:5
**went** 6:24 14:21 15:2
   39:11 69:10 82:11,18
   83:8 104:11 126:12

129:9 213:20
**weren't** 42:11,20 82:10
   84:22 149:11 170:22
   198:1
**West** 219:9 221:1
**wet** 24:4,4,5,10,14,15
   24:16 25:7,8,9,10
   32:16 104:16 107:10
   107:12,17,18
**wet/dry** 118:12
**We'll** 180:2
**we're** 7:18 29:3 87:19
   92:8 178:20 185:9,10
   185:13
**we've** 77:15 95:17 99:7
   100:5 205:8
**WGY** 1:5 220:5
**whatsoever** 8:17 44:2
**wholly** 38:2,3
**William** 2:1 221:7
**witness** 4:16,18 10:3
   12:2 13:21 41:12
   43:14 46:23 83:10
   84:3 89:20 90:7,22
   95:4 97:19 99:14,19
   101:1 103:21 113:3
   114:11 122:15
   124:15,20 126:3
   127:17 136:10 139:4
   139:10 140:19,22
   141:18 142:1,6 148:2
   153:24 154:3 155:7,9
   159:6 161:1 163:2
   168:13 174:20 179:3
   179:7,24 183:11,20
   184:6,13,18 185:3
   190:14 192:20 200:6
   202:7 203:4 204:3
   206:22 210:6 214:21
   217:5 218:5,10,16,18
   219:1
**witnesses** 212:21
**Wolf** 12:9
**word** 50:7 123:10
**words** 82:8 156:3
   195:22
**work** 9:18 11:2,3 13:20
   17:21 19:1 20:11
   37:4 39:3,19 40:11
   40:11 50:17 58:19
   63:13,15 80:5,18
   81:13,15,18,19 84:24
   87:16 91:21 92:23
   93:7,11 121:1,4
   133:18,19 178:5,6,7
   178:8 182:18 183:2

190:22 191:20
199:12 208:4
**worked** 15:23 19:2
   33:4 36:1 37:13 47:4
   47:6 54:4 58:16
   69:18 79:23 85:19,23
   120:10 132:15 138:3
   140:3 181:21,23
   182:3,14 216:15,17
**working** 5:11 15:20
   16:1 17:4 20:5 22:8
   23:11 24:12,19 32:22
   34:6 44:12 52:1,23
   74:19 81:23 101:19
   121:21 122:21,22
   125:2 127:22 129:16
   133:21 137:21
   141:10 166:17
   170:10 182:1,23
   183:14,22,22 186:13
   189:20 196:23
   201:11,21,21 205:15
**works** 50:10 86:5
   141:10 213:11
**World** 37:5
**worth** 73:6,11 205:18
**worthless** 114:13
**worthwhile** 205:12
   206:1
**wouldn't** 140:13,15
   141:14 142:7,8
   172:23 178:11 195:3
   195:7
**write** 153:10
**writing** 16:12 18:2 20:8
   24:21,23,24 76:5
   156:7 179:17 182:20
   188:7 211:8 221:17
**written** 65:12 155:24
   178:24 208:23
**wrong** 46:2 76:11
   191:2
**wrote** 151:21 153:7
   155:3,10
**W-E-B-E-R** 50:8

___ **X** ___

**X** 21:8

___ **Y** ___

**year** 9:19 17:4 23:10
   25:13 27:17 34:15,17
   88:14 96:24 119:5,6
   162:2,2
**years** 5:10 18:23 33:4
   37:6 78:18 79:7,9

| | | | | |
|---|---|---|---|---|
| 80:18 82:18,24 83:8 102:5 108:10 151:2 161:2 173:17 178:20 201:20 214:3 | 108:5,16<br>**1965** 108:18 109:15 110:9<br>**1966** 15:18,21 16:20<br>**1969** 18:22 19:3 20:3 23:8<br>**1970** 23:8 110:9<br>**1975** 110:15,15<br>**1978** 25:18<br>**1979** 15:24 25:14,20 28:3,13 104:21,22 112:2<br>**1985** 114:16 116:13 117:9 118:10<br>**1990** 32:6,19,20 34:2 48:20 51:18 68:3 79:22 81:23 82:4,15 84:15,18,20 103:2 105:11,16,16,17 118:21 119:1,3,12 121:10 124:6 125:8 131:19,24 178:21 180:12 186:9,13 211:23<br>**1990s** 183:9<br>**1991** 178:21<br>**1992** 120:10,16 121:2,8 128:15,22 138:23 139:18 140:5 141:23 144:7 174:2,9,11 175:9 183:14<br>**1993** 128:15,22 138:23 141:23 144:7 148:23 149:2,5 150:20 151:11,21 161:18,21 162:4,6,9 167:7,21 168:2,19 173:12,14 173:21 174:14<br>**1994** 191:10<br>**1994/1998/2000** 191:6<br>**1995** 44:15 45:1,4 70:10 84:23 120:10 132:15 135:16 136:20 137:16 139:8 150:17 166:10 167:12 168:6,16 177:21 209:15 214:22<br>**1995-1996** 132:19<br>**1996** 44:15 78:13,18 79:4,4 84:23 135:16 136:21 137:17 139:8 150:17 166:10 168:6 168:16 177:21 209:16<br>**1997** 27:19 28:9,14 | 32:2,6,21 34:3 35:1 38:21 44:5 48:20 51:18 53:5 56:12 68:3,12,13,18 69:4 75:6 78:11,13 79:22 94:20,24 135:1 186:9 186:14 191:8 192:4 195:7 197:15 201:16 206:10,11<br>**1998** 25:12,17 192:4<br><br>**— 2 —**<br>**2** 3:10 29:22 62:19 118:1 126:24 127:1 151:24 152:6 155:18 156:1,2<br>**2:48** 165:21<br>**2:56** 166:4<br>**20** 139:18 174:22<br>**200** 2:6 3:23<br>**2000** 60:17 68:19 69:13 214:23<br>**2001** 68:19 69:4,13<br>**2002** 60:17 61:16 132:8 169:12<br>**2002-2003** 62:24<br>**2003** 60:17 61:17 169:12<br>**2003-2008** 169:23<br>**2003-2009** 169:23<br>**2004** 9:19 38:23 40:5 47:8,8 54:7 87:6 116:1 170:9 201:19 209:1<br>**2005** 1:15 3:2 4:4 220:11 221:3,11<br>**220** 220:13<br>**23rd** 45:1,4<br>**230** 219:9 221:1<br>**236-8461** 221:2<br>**24** 183:15<br>**25** 66:24<br>**263-3524** 219:11 220:24 221:2,24 222:24 223:24<br>**27** 220:11<br>**28th** 170:10<br>**29** 3:2 221:11<br>**29th** 1:15 4:4 170:10<br><br>**— 3 —**<br>**3** 118:6 155:23 165:23<br>**3rd** 148:22 150:20 161:18,20<br>**3:59** 210:23<br>**30** 66:24 221:13,17 | **30(e)** 218:20<br>**312** 2:7 219:11 220:24 221:2,2,24 222:24 223:24<br>**32(d)** 218:20<br>**328** 69:24<br>**35** 3:14 41:14,15<br>**36** 3:15 101:2,3 104:9 180:10 214:19<br><br>**— 4 —**<br>**4** 3:5,11 41:13,15 44:22 58:12 120:8 159:15 159:16 166:3 203:15 217:7<br>**4-29-05** 221:9 222:1 223:1<br>**4:00** 180:1 221:15<br>**4:03** 211:1<br>**4:12** 217:9<br>**41** 3:11,14,16 57:14,17 95:8<br>**42** 3:17 57:15,17,22<br>**43** 3:18 146:17,18<br>**44** 3:19 146:23,24 148:17<br>**45** 3:20 174:24 175:4<br>**46** 3:21 180:5,7,17<br>**47** 3:22 190:9,13<br>**48** 3:23 200:17,18<br><br>**— 5 —**<br>**5** 57:24 58:3,10 120:15 121:16 125:5 127:21 156:10 159:4,12,17 159:18,22<br>**5th** 174:2,5,8,10<br>**5227** 180:18<br>**556** 69:24<br>**57** 3:16,17<br>**5818** 149:6,14<br><br>**— 6 —**<br>**6** 129:4<br>**6.1** 162:13<br>**60s** 18:16 22:9<br>**6016** 152:8<br>**60601** 2:7<br>**60606** 219:10 221:2<br>**617** 2:3<br>**67** 16:20<br>**69** 23:9<br><br>**— 7 —**<br>**7** 3:12 119:22 120:6 135:3<br>**70** 20:3 | **70s** 51:13<br>**73** 23:10<br>**74** 23:11<br>**78** 25:16<br>**79** 33:2 104:19 105:9<br><br>**— 8 —**<br>**8** 3:13 30:14 136:14 142:13,14<br>**856.1** 152:3,12,20 163:13,17 164:3 171:14<br>**857** 164:2,5<br>**860** 147:2<br>**861** 147:12 161:6<br>**861-2000** 2:7<br>**89** 33:2,3<br><br>**— 9 —**<br>**9** 80:14 137:14 221:3<br>**9:00** 12:12 221:15<br>**90** 105:9,9<br>**90s** 51:13,14 132:17<br>**92** 174:5<br>**94** 152:9,9<br>**95** 84:11 131:22,24 151:4 160:2 163:16 167:17<br>**951-7000** 2:3<br>**96** 70:10 84:11 131:22 132:1,15 151:4 160:2 163:16 167:17 216:3<br>**97** 32:7 71:9 89:11 95:7 105:9 134:23 201:19 210:13 216:3 |

Column 1 continued:
**— Z —**
**Zeischke** 180:22

**— 0 —**
**000856.1** 148:18
**001065** 175:2
**02110** 221:6
**02110-2624** 2:2
**03-CV-12428** 1:5 220:5 221:8
**05818** 149:14
**084-002978** 219:9

**— 1 —**
**1** 3:9 4:1 29:21 127:14 127:16 156:1 204:17 220:13
**1:05** 126:6
**1:53** 126:10
**10** 5:10
**10:04** 1:14 4:5
**10:57** 48:14
**101** 3:15
**1012** 190:10
**1032** 200:20
**1065** 176:1
**11** 62:14 173:17
**11:07** 48:16
**11:26** 62:16
**11:33** 62:20
**12** 30:14 44:14 80:14 173:17 189:18 201:12
**12:44** 118:3
**12:55** 118:7
**120** 3:12
**127** 3:9,10
**14** 202:15,16,24 203:1
**142** 3:13
**145** 1:13
**146** 3:18,19
**15** 5:10 161:1
**1500** 219:10 221:1
**16** 58:1,22 69:15 178:20 180:6
**175** 3:20
**18** 40:18 44:14
**180** 3:21
**19** 33:2
**190** 3:22
**1950** 101:11
**1960**