**A**

abitur 8:10,11
able 38:21 55:2
Abraham 43:16 46:19
  46:22
absolutely 37:9
absorption 82:6
access 44:22 45:1,2,19
accurate 115:5
accurately 7:19
acquisition 17:11
action 1:10 5:7 116:14
  116:15
active 38:20 41:1
activities 91:3
actual 33:20 107:17
added 15:9
additional 28:16
address 6:17,18
adopt 79:14
aeronautical 10:16
affidavits 34:21
AFTERNOON 70:1
agriculture 24:14
air 11:4,6 12:14 25:5
  84:10 96:9 97:15
  112:11
aircrafts 9:17
akin 10:17
alcohol 112:8
Alf 63:11,13
alleged 73:17
alternatives 113:20
amendment 41:9
amendments 40:1,2,3
American 8:11 92:22
amusing 109:4
analysis 100:10,12,19
  100:21,23
analyze 100:5 101:10
analyzed 99:24 101:8
Anspach 6:19
answer 7:13,18 18:2
  21:2,3 43:7 54:19
  59:3 96:14,15,16
  99:6 100:3
answered 96:1
answering 7:4
answers 3:12 7:1 71:12
anybody 66:7
anyplace 77:21
anyway 45:19 ·
apparatus 61:7 76:19
  76:20 101:10 113:8,9
appear 31:4
APPEARANCES 2:1

appearing 5:16,19
application 15:24
  33:19 92:8 99:10
  103:3 104:11 112:14
applications 103:3
  105:1,4,7,11 107:17
applied 18:11
apply 108:18
apprenticeship 8:3,4,7
  8:23 9:1,3,18,21 10:2
  10:14 13:4
approbation 88:14
approve 89:6
approximate 29:23
  39:22 48:22
approximately 15:8
  22:22 28:8 29:16
  30:11 32:23 39:21
  41:18 48:13 79:21
  80:5,19 101:1,4
  110:3
archival 50:14
archive 47:18,19,24
  50:6,9,23 51:6
archived 30:19 47:21
  48:11,22 58:7
archives 50:19
archiving 51:10,13
area 24:17 44:13
Argaez 2:5
argumentation 111:13
arrival 20:7 28:17 75:6
  109:18
arrived 21:5,7
art 92:7 104:18,20
  107:18
artist 61:2
aside 33:15,18 34:4
  35:6,9 36:19 42:1
  56:17 61:10 62:24
  63:2,4 67:4,24 75:7
  82:18 84:18 86:16
  88:16 107:17
asked 9:9 36:2 52:16
  62:16,18,20 63:3
  66:16 69:10 70:19
  71:2 80:12 94:23
  106:10,14,15
asking 67:21,22
asserted 34:1
assertion 75:4
assume 44:1 58:22 94:3
  94:4 103:21
assumed 49:16
assuming 20:24
assumption 98:19

asylum 15:19,20
Atlantic 1:19
attach 94:1
attached 93:4,8
attempt 7:4
attempted 81:18
attend 12:24 13:10
  15:2
attention 31:23 52:12
  73:14 74:2 94:12
  109:23
attorneys 30:15 32:13
  32:15,18,20,24 57:20
  57:23 58:2,5,9 66:12
  66:15 74:12,13 99:18
audible 7:5
author 54:6 61:24
  99:11 104:17
authored 29:9 52:7,14
  53:19 56:21 101:4
automatic 11:17
Avenue 1:19
avionics 8:8
avoid 12:11
avoided 10:10,11
aware 20:12 55:16 75:8
  92:7 99:20
a.m 1:17 5:9 31:12,15
  49:4,8

**B**

B 3:6,18 4:1 72:10
back 8:9 15:7 28:13
  31:14,16 37:21 43:21
  45:14 46:24 49:7
  54:20 56:17 57:18
  70:2,4 73:11 77:10
  91:20 109:9,10
  111:18
background 6:21 28:15
bad 26:4 77:16 96:3
  107:15
bank 44:10,12
based 27:6
basin 94:20 97:1,2,6
basis 73:19 75:4 83:5
  89:14 90:4
Bates 3:14,15,17,21,23
  4:4,9 71:19 72:5,8,16
  72:21 76:4 94:10
  101:19
beaker 92:19,21,24
bearing 3:21,23 72:5,8
  72:16,21 94:10
  101:18
bears 71:18 76:4 102:6

began 19:9 65:22
beginning 15:15 57:15
  65:6 109:6
begins 5:3 49:6 91:19
behalf 5:16,19 32:3
  48:1 67:21 73:15
  92:14
believe 7:13 10:16
  26:19,24 30:14 37:22
  54:9 66:18 75:17
  81:24 86:6,22
believes 47:7
bell 106:20
belt 17:22
best 17:16 91:6
beyond 23:22 47:16
  92:7
bill 5:18 40:16,18,24
  41:4,7,9,10,13,14
bills 40:21 41:18
binder 22:19,19,23,24
  27:10,11,12,16,18,20
  27:22 28:3,5,7,11
  29:2,4,5 53:2 108:4,5
  109:1,3,5,5,7,8
binders 29:18,21,24
  30:4,6,7,8,11,12,15
  67:1,2 107:23 108:2
bins 17:19,20 18:1
bit 97:8
bits 6:21
black 16:3,4,7,10,11,18
  16:19 17:5 18:9 84:4
block 110:20
blower 81:24 84:20
blows 84:11
BMW 19:1
born 24:17
boss 22:10 56:9 59:20
  59:21 67:7 80:12
  105:17,17,18,18,20
  106:6,6,7,16
Boston 1:20 2:7 5:10
  6:2
bottom 76:3 80:2 82:1
  94:15
boxes 17:19,22
bracket 90:7,10,12,13
  90:16
brake 9:14,15
Braun 1:8 3:10 5:5,19
  5:23 18:13,17,18
  19:7,10,12,21 20:8
  20:11,12,13,15,21,21
  21:5,10,19,22 22:4
  23:19 25:19 28:17

29:1,3,4,9 31:5 32:4
32:9 33:19 34:10,13
35:14 36:20 38:4
39:5,18 41:19 42:5
43:23 44:22 46:1
47:11 49:12 52:7,8
52:13,17 53:22 54:9
54:15,21,22 55:4,17
55:20,24 56:2,6,10
56:15,19,20 57:16,23
60:4,9,17,18,20
61:16,20 62:15 63:3
63:6,10,18,24 64:6,8
64:16 65:13 67:24
68:1,8,13 71:2 73:16
75:6 77:9 80:3 81:18
83:23 84:13,17 86:7
88:1 89:2,5 90:9 91:9
92:9,14 93:7,15,16
93:22 98:24 101:9,12
103:10,12,13 105:8
106:2 107:1,8 108:23
109:18 110:11,11
Braun's 3:12 28:19,23
30:15 33:20 37:2,5
43:4,8 46:3,8,15,17
47:4,13 49:20 51:16
51:21,21 57:20 67:22
69:2 71:12,14 73:18
73:23 76:23 78:12,23
79:6 90:7,10 93:4
100:19 111:22 113:7
Braun/Pahl 103:6,8
109:19
break 15:13,14 31:10
49:1 68:5 91:14
broad 24:10 36:3 61:7
74:8 105:5
brought 106:24
brush 10:5 11:10,20
108:20
building 113:23
built 84:13
business 79:14
B000861 3:14,16 71:19
B001064 3:17 72:5
B001070 76:4
B002089 4:4 94:10
B002090 94:12
B002095 4:5 94:10
B006971 102:16
B00861 93:16
B1069 3:11 53:24 54:1
B3074 3:21 72:16
B4615 3:23 72:22
B4617 3:24 72:22 ·

**B6737** 4:9 101:19
**B6740** 110:1
**B7102** 4:10 101:19
**B861** 71:24

---

## C

**C** 5:1 115:1,1
**CAD** 30:23 37:8,23
    39:8,10,11,19,24
    42:1 62:4 66:4,14
**call** 20:21 25:20 44:10
    78:14,22 79:2,8 88:3
    108:13
**called** 8:10 13:12 66:23
    79:1,6,7
**capacity** 64:5 106:4
**career** 14:1
**carefully** 11:9,11
**carrying** 79:8
**cartridge** 75:19 76:16
    76:21,24 77:4,5,11
    77:12,23 78:4,7,9,11
    78:13,19,22 79:1,7
    79:10,12 95:6
**case** 16:12 53:19 77:14
    105:23 107:21
**catalog** 110:21
**center** 20:5,7,24 21:8
    21:12,17,21 22:7
    23:19 26:12,17,20
    27:1,8 28:17,20,24
    29:10,20 31:7 38:23
    39:2,4,20,24 40:22
    42:4 44:9,19,23
    45:10,16,22 46:5,11
    46:18 47:22 48:4,6,9
    48:11,12,23 49:19
    50:7,12 51:7,11,14
    53:9,10,12 55:23
    56:3,7,12 57:4,21
    58:14 59:14 60:5,10
    60:23 61:22 63:8,12
    64:2,10,17,24 65:18
    67:15,18 68:3,10,15
    76:12 77:6 79:1 80:9
    81:3,21 84:21 86:8
    86:18 87:7,9,24
    96:19 97:10 98:14
    103:15 104:23 108:9
    109:17 111:12
**centers** 108:7
**central** 42:16 43:2,18
    43:18,22
**certain** 27:5 30:16,21
    37:7,7 40:23 112:20
**certainly** 35:23 47:23

57:14 83:21 104:7
    105:12
**certainty** 36:12
**CERTIFICATE** 116:1
**certify** 115:2,4 116:7
    116:12
**cetera** 66:4
**change** 49:2 91:15
**changed** 16:14,15
**changes** 28:5
**character** 9:4
**characterize** 23:23
**charge** 11:2 16:21 18:6
    18:7 20:6 37:15,17
    66:20,22
**charged** 87:12
**charging** 87:17,20
**check** 38:7
**checked** 11:4 38:8,9
    93:22
**chemical** 95:11
**chemistry** 14:22
**Chicago** 2:14
**chicken** 24:5,7,8,13,20
    25:1,17 26:2,3,3,4,8
    52:21,22,23 53:3,5
    53:12 54:7
**chickens** 24:15 25:2
**children** 7:24
**children's** 8:1
**chips** 10:6 17:21
**choice** 12:13
**choose** 12:10
**chronology** 33:12
**Circling** 77:10
**circulate** 107:21
**circumstances** 87:13
**civil** 1:10 5:7 13:20,22
    15:5,6,10,13,14,18
**Claim** 74:19,23 82:22
    83:1 89:9,15,23,24
**claims** 74:18
**clarification** 41:17
**clarify** 34:18 41:7
**clean** 11:8 108:12
**cleaned** 10:3,4,5,7,8
    11:9,21 12:1
**cleaner** 111:22
**cleaning** 9:19 10:9,12
    11:13,15,16,17,22
    12:1,3 14:23 17:7,8,9
    17:11 19:3 20:4,7,24
    21:8,12,16,21 22:7
    23:9,19 24:9,12
    25:19 26:6,11,17,20
    27:1,8,15,16 28:16

28:20,24 29:10,20
    31:7 38:23 39:2,4,12
    39:13,20,24 40:22
    42:4 44:9,19,22
    45:10,16,22 46:5,11
    46:18 47:22 48:4,5,9
    48:11,12,23 49:19
    50:7,11 51:7,11,13
    53:9,9,12 55:23 56:3
    56:7,12 57:4,13,21
    58:14,22 59:13 60:5
    60:10,22 61:22 62:17
    63:8,12 64:2,10,17
    64:24 65:18 67:15,18
    68:3,10,15 70:17,21
    71:4 75:21,24 76:12
    76:24 77:6 78:4 79:1
    80:9 81:3,21 84:21
    86:8,18 87:6,9,11,24
    94:16,21 95:5,6,8,10
    95:12,13,15,16,23
    96:19,21 97:10 98:4
    98:14 99:21 103:15
    104:23 106:12
    107:24 108:3,7,9,16
    109:17 110:13,16,22
    111:1,2,5,7,9,12
    112:2
**clear** 7:3 56:9 79:4,24
    82:13 110:17
**clients** 108:14
**closed** 18:5
**clutch** 82:7
**coil** 112:14
**cold** 11:15,16
**colleague** 107:2
**colleagues** 22:2
**collect** 52:7,13 54:21
    56:20 57:3 60:4,9
    61:17,21 63:6,10
    64:1,8,16 93:15
    111:6
**collected** 111:4
**college** 12:18,22 13:11
    13:13,14 19:15
**Collora** 1:18 5:11
**colors** 40:13
**combining** 40:3
**come** 7:13 16:4 21:20
    25:13 28:15 29:8
    31:5 104:14
**coming** 98:21 101:10
**comment** 78:18 95:2
**comments** 83:11,12
**commercial** 87:24
**commission** 116:23

**committed** 59:24
**Commonwealth** 116:2
    116:7
**communicate** 62:5,6
    68:21 98:22
**community** 15:20
**companies** 18:12,12,13
    101:11
**company** 8:6 18:14
    21:6 58:17 65:8
    70:23 71:16 106:22
    110:11
**compared** 61:2
**competition** 101:13
**compilated** 27:14
**compiled** 34:7
**compiling** 104:12
**complaint** 108:11
**complete** 23:8
**components** 14:15 82:3
**composition** 111:8
**computer** 30:18 31:2
    42:9 43:22 44:3 58:1
    62:10
**computers** 43:23
**conceived** 13:3 14:19
    74:24 78:5 83:1
    89:10,16 90:1,8 91:2
**concentrated** 111:3
**concentration** 12:19
**concept** 25:22
**conception** 73:16 74:5
    74:10 90:10 91:4
**concepts** 97:15
**confirm** 93:6
**confusing** 20:17
**confusion** 65:12
**conjunction** 95:11
**connection** 14:16 65:16
**consider** 96:20 97:9,13
**consisted** 87:8 108:10
    110:19
**constructed** 9:16
**construction** 13:19,24
    14:2,3,4,6,8 16:13
**consumers** 113:6
**contact** 57:11,15 58:13
    64:23 66:5,7,19 67:6
    67:11 103:11
**contacted** 57:6 65:23
    66:18,20 67:7,24
    68:2
**contacting** 66:17 67:4
**contain** 67:3
**contained** 76:16 77:4,6
**container** 78:20 79:2

82:5
**containing** 77:11,12
    78:4
**contains** 76:9,24
**content** 87:3 108:6
**contents** 92:10
**context** 66:10 112:7
**continues** 95:7 103:2
**continuously** 95:16
    96:21
**contract** 18:17
**contracted** 5:10
**contribution** 57:7
**control** 43:1 66:4,6,12
**Cont'd** 4:1
**conversation** 42:14
    81:10,11 102:22,24
**conversations** 51:1
**conveyed** 80:24 104:24
**conveying** 88:24
**conveyor** 17:22
**copper** 12:7,8
**corner** 80:3
**Corporation** 1:11 5:5
    5:17
**correct** 7:1,22 9:9
    12:10 14:3 19:7 27:8
    27:9 29:21 32:9
    37:24 39:8,11 43:24
    44:5,8,14 46:11
    49:11,15 50:3 54:24
    57:19 63:22 65:14
    66:11 77:1,19 79:15
    82:2,2 90:19 92:12
    92:13,20 93:2 94:22
    95:14,15,17,20,21,22
    96:11 98:16 102:7
    103:6 112:10 113:15
**Correction** 115:7
**corrections** 115:6
**correspondence** 23:18
**corresponding** 102:11
**corresponds** 83:20,23
**corroborate** 75:9
**counsel** 5:13,22 116:13
**Counting** 15:9
**country** 40:24
**course** 6:22 12:17,18
    27:20 29:19 33:2
    39:16 76:13 96:14
    99:16
**courses** 13:17 14:17
**court** 1:5 5:6 6:1
**covered** 103:24
**co-worker** 56:10 63:13
**co-workers** 69:5,10,13

69:14
cradle 82:6 84:6,9
create 95:9
created 39:23 58:18,21
  67:8
Cross 3:2
current 76:23 78:23
  79:6 99:2 111:21
  112:15
currently 70:12 99:4
customers 108:11
  111:9
cutter 96:4,9 110:20
cutters 94:20 95:9,19
  95:23
cutting 96:10 98:3,12
  112:16

**D**

D 1:24 3:1 5:1 116:5
Dalila 2:5 5:22
data 37:15,18 44:10,12
  66:4
database 40:20 43:18
  44:9
date 5:8 53:16,17 73:17
  75:4,9 83:5 90:4,5,9
  90:18,22
dates 73:20 74:6,11,13
  74:18 75:5,11 91:1
day 32:20,21,22 62:8
  115:20 116:17
days 62:1,8 104:10
December 16:6 103:18
  105:15
decision 37:13,14
  38:14 113:19
Decker 16:3,5,8,10,12
  16:18,19 17:5 18:10
declaration 3:19 72:11
Defendant 1:12 2:16
  5:16
Defendant's 3:8,12
  31:17,17 35:12 36:17
  36:22 53:21,23 70:8
  70:11 71:12,13,18,23
  72:4,9,15,20,23 73:3
  73:7,13 77:13,22
  83:7 85:1,3,6,9,10
  89:20 92:1,11 93:5,8
  93:18 94:9 101:18,23
definitely 86:21
degree 19:14,18,19
delete 47:17
department 22:1,5
  29:11 35:18 37:15,17

38:17 42:24 43:1,11
  48:18,19 50:13,15
  57:6 58:17 65:10,11
  66:23 67:1,2,5 68:18
  68:19 69:15 88:15
  93:20
department's 50:19
depending 11:24
deposition 1:15 3:2,9
  5:4,10 6:22 7:8,12
  31:17,18 32:12 34:12
  34:20 35:1 49:7
  53:21,23 71:18,23
  72:4,15,21,23 73:4,7
  73:12,13 85:22,23
  91:20 94:9 101:18,23
  102:5 114:9 116:8,10
depositions 34:10
describe 7:21,23 16:20
  17:13 24:19 26:5,9
  37:4 100:8
described 74:7 77:13
  92:19,24 94:15,19
  110:24
design 14:6,12,13,14
  14:15,16 26:13,16
  30:22,22,24 39:15,17
  58:17,19,22 59:8,13
  59:15,23 60:1 61:8
  62:4,20,24
designated 92:9
designer 59:12 60:24
  61:1,23 103:10
designing 96:19 97:9
designs 63:4 67:9
destruction 37:2 46:9
  46:10 49:23
detailing 28:16
details 18:8 62:9 92:7
  111:4,6
developed 59:12
developer 38:20
developing 17:3 104:22
  111:12
development 80:16
  99:2
device 23:9 76:23
  78:23 79:5,6 82:10
  82:12,24 83:8 84:12
  84:14 85:1 89:6 98:7
  99:24 100:6,12,19
  112:20 113:10,11,12
  113:13,13,14,15,16
  113:17
devices 112:20,21
  113:1,2,5

dictated 12:14
Dietrich 3:19 52:8,15
  54:22 56:19 72:11
  91:9
difference 41:11
different 12:1,3,5
  18:12 23:16 41:12
  99:8 105:24 106:1
  113:1,2,5 114:2
difficult 108:16
diploma 8:9 12:20,21
direct 3:2 6:12 20:18
  22:9,9,14 31:23
  73:14 74:2 94:11
  109:23
directing 52:11
directly 56:13 62:13
dirt 98:21 110:20 111:8
disclosure 33:21,22,23
  90:11
discovery 75:10
discuss 35:19 86:11
  99:13 103:19
discussed 34:5 84:18
  85:2 104:5,8
discussing 27:10 49:10
  90:14
discussion 61:6 75:18
  77:23 91:1
distinguish 55:2
distributed 54:10,11
District 1:5,6 5:6,6
doctoral 19:13,18,19
document 3:18,23 4:9
  31:3,19,21 37:2,5,6
  43:4,8 46:3,8,17 47:4
  47:13 49:20,23 51:16
  51:22 53:16,18,19
  54:14 69:4 70:9 71:9
  71:20 72:1,4,6,8,10
  72:13,18,20,22,23
  73:5,9 74:3 75:12,15
  76:6 77:18 78:1
  79:16,20 80:6 81:24
  82:1,18 83:17,18
  84:19 85:9,14,15,17
  86:1,5,15,22,24 87:1
  87:3 88:4,17,24,24
  89:18,19 90:6 91:23
  92:2,16,17 94:2,9,13
  101:1,3,18,20 102:1
  102:2,17 103:1
documentation 46:10
  61:24
documented 30:18
documents 3:21 4:4

23:23 28:3,16 29:2,3
  29:9,12,15,16 30:17
  30:19 33:3,5,8,11,15
  33:17 34:3,8 37:10
  37:12 38:19 39:2
  40:11 43:11 50:20
  52:7,14,16,17,18,19
  52:20,22,23 53:1
  54:2,17,22,23 55:3,3
  55:4,8,9,12,12,15,16
  55:20,22,24 56:19,20
  57:3,12 58:14 60:4,9
  60:21 61:12,13,17,21
  62:1,16,24 63:7,11
  63:14 64:1,9,16,24
  65:4,17,24 66:2
  67:13 68:2,14,24
  69:1 71:3,6 72:16
  73:1 78:2 79:17
  81:19 84:18 86:18
  94:2 99:14,17 106:11
  107:19,22 109:17
doing 62:11 100:9
  101:13 111:14
double 108:20
Dr 52:20 55:3,12,17,20
  56:2,7 80:14,15 81:3
  82:10 86:6,6,7 93:4
  102:23 103:14,19
  105:7,14,16,16,21,24
  106:2,11 109:12
drain 97:1
drained 96:5
drawer 64:4
drawing 23:8 24:2,3,9
  53:10 64:5 76:8,9
  78:6,8,10,17 80:13
  80:17 82:4,10,12,13
  82:16,24 83:8,9,20
  83:21,24,24 108:19
drawings 22:20 23:5
  23:22 29:4,12,14,15
  39:12,14,15,23 40:3
  40:4,6 52:21,22
  66:14
drenched 11:20
dried 112:1
dries 24:24
drills 16:23 17:1,4,19
drip 112:11
Drive 2:13
driver's 6:8
dry 25:12 26:13,16
  83:15,15
dryer 83:9
drying 83:17 85:7

112:11,11,18 113:10
  113:13,18,20
duly 6:8 116:9
duty 68:9
Dwyer 1:18 5:11

**E**

E 3:1,6 4:1 5:1,1 115:1
  115:1
earlier 48:4 73:12
  90:18,22
earliest 90:9
early 20:13
earned 63:14
earnest 49:13
East 2:13
easy 96:16 108:12
education 7:23 12:23
  14:19 27:6
effects 53:3,4,11
efforts 60:21 61:16
eight 114:6
either 7:14 50:4 95:1
electric 112:15
electronic 37:22 38:3
  38:15,17 39:3,7
  40:20 43:23 45:6,15
  47:14 49:10,12,13
  57:19,20,24 58:3,6
  58:10
electronically 30:20
  41:5,19 42:3,17
electronics 14:22
elements 82:23 98:4,12
  108:18
Ellis 2:11 5:12,16
Embodiment 90:12
employ 18:15 112:20
  112:21
employed 64:6 112:19
  116:13
employee 21:23 47:16
  50:3
employees 35:14 37:9
  37:11 68:8,13
employment 13:6 17:5
  19:6 20:13 21:24
  29:1 63:18
enable 35:21 36:15
enclosures 92:11,15
  93:8,15,17,23 94:3,6
ends 49:3 91:16
energy 112:17
engineer 8:2 10:18
  15:24 16:13 87:16
engineering 10:17

13:21,22
**English** 3:10,15 4:3,5
4:11 14:5,9 53:21
71:24 72:22 75:13
94:11 95:4 101:24
102:13,20
**enhances** 94:21
**enter** 44:11
**entire** 18:6 69:4
**entirely** 97:7
**entitled** 3:20 72:11
**equipment** 9:16 11:8
12:12 24:18,20
**equivalence** 8:15
**equivalent** 8:11
**Esq** 2:4,5,12
**essentially** 94:5 111:2
112:11
**estimate** 23:1 41:6,18
**estimation** 40:21
**et** 66:4
**evaporate** 112:8
**everybody** 14:20 24:18
47:6,15 48:7,15
107:10
**evidence** 68:9 78:3
86:7
**evidentiary** 73:19 75:3
83:4 89:14 90:4
**exact** 9:7,11
**exactly** 41:16 68:7 89:7
93:14 106:9
**EXAMINATION** 6:12
**examined** 6:9
**examining** 99:12
**example** 17:17 24:12
41:13 42:22 55:10
98:19 104:21 108:18
111:8
**exception** 66:3 115:5
**excess** 96:5
**exchange** 107:14
**exchangeable** 95:6
**exclusively** 17:1
**exhibit** 3:18 4:3,12
31:19 35:12 36:17,22
53:21,23 70:8,9,11
71:9,12,18,20,23
72:1,4,6,9,10,13,16
72:18,21,23 73:4,5,7
73:9,13 75:18 77:13
77:22 79:24 83:7
85:1,3,5,6,9,11 89:19
89:20,21 92:1,11
93:5,8,18,19 94:9,13
101:18,20,23 102:2,5

**exhibits** 1:3 4:14 54:2
70:7 73:1
**exist** 27:12,19 50:17
54:18 61:17
**existed** 29:12 77:7
83:21
**existence** 59:9 104:13
104:15
**exists** 50:24,24
**expected** 6:24
**expedite** 46:7
**experience** 26:12,15
27:7
**expires** 116:23
**explain** 9:10 14:1 21:11
24:7 30:16 36:3 40:9
42:20 54:16 98:11
105:3,6 112:5
**explained** 22:12 24:11
61:6 83:10,13
**explaining** 53:3,4
**explanations** 53:11
**express** 28:10
**expresses** 62:22
**eyes** 50:16
**e-mail** 47:11 48:22
68:21
**e-mails** 42:8 47:9,21
48:5,7,12

_____
          **F**
_____

**F** 115:1
**Fachhochschule** 8:20
13:12
**fact** 87:8,10 89:3 94:19
96:16 103:16 108:13
112:22
**facts** 75:8 109:4
**fair** 45:7
**fairly** 103:14
**familiar** 13:20 17:6
23:12 40:16 74:5
86:21
**familiarize** 22:13
**fan** 82:1,14,15 83:17
84:10 85:8 86:7,9,11
86:12 111:23 112:23
113:12,16,20
**far** 20:22 23:10,21
37:14 38:5,6 45:18
52:18 61:14 86:13
**fat** 28:11 30:6,7
**fed** 24:15
**feeding** 25:17
**feel** 102:9
**feels** 105:14

**fellow** 10:20,21 11:1,7
**fellowship** 11:23
**felt** 27:7 104:3
**field** 13:23 16:16
**figures** 22:21 77:18
102:11,13,15
**file** 28:2 31:6 44:23
45:4,13,14 47:15
48:4,6,9 110:4,8
**filed** 3:18 28:3 72:10
**files** 28:20,24 34:6,7
44:17 45:9 47:17,18
48:2,3 52:2,8,14
56:18,21 57:4 58:1,3
58:6,10 63:7,11,16
63:21 64:1,9,16
66:21,22 67:5 68:20
69:4 93:23,24 108:1
109:21 110:15,17
111:11
**filing** 68:6
**fill** 97:1
**filled** 95:16 96:21 97:6
**fills** 97:3,3
**film** 61:9
**filter** 75:19 76:2,17,19
77:1,4,13 82:6,7
83:15
**finally** 64:13,13 73:3
**financial** 45:10 46:21
67:17
**financially** 116:14
**find** 29:8 65:9 67:10
69:6 104:14
**finding** 67:17
**finish** 15:5 64:14 114:4
**finishing** 16:16 48:16
**first** 3:8 14:21 15:12
16:4 18:15 21:16,18
21:20,24 22:7 23:17
27:13,19 28:6,6 29:2
29:3,5 31:18 39:10
52:6 53:1,2 56:12
57:2 59:1,13 74:4
76:14 77:17 79:20
80:22 82:4 84:20
85:15,17,18 86:2,5
91:11 94:18 98:6
102:4,16 112:3
113:23
**five** 15:11 30:4,10,11
92:6,15,17 101:2
**fluid** 10:13 18:1 76:16
76:24 77:4,6,11,12
78:5 94:20 95:5,10
95:12,16,20,23 96:4

**96**:5,11,21 97:10
98:23 110:22
**fluids** 10:7 11:13
**focus** 9:1 13:17 14:12
111:4
**focused** 16:20,22 17:1
**folder** 44:17 45:4
**folders** 66:3
**following** 7:23 16:1
19:6 53:8 57:11 62:2
68:6 86:22 100:8
**follows** 6:10 14:20
**Force** 11:4,6 12:14
**foregoing** 115:3
**form** 21:13 26:21 27:13
59:24 61:2,3 100:23
**formation** 10:10
**former** 103:13 113:16
**forth** 116:9
**forward** 69:6,11
**forwarded** 69:8
**found** 29:3 59:7
**four** 15:8 92:16,18,24
101:2 103:20
**frame** 59:19
**France** 80:3,9,13,16
81:2,20
**Frankfurt** 13:9,10,16
14:24 15:3,22 16:2
19:15
**free** 50:4 102:9
**friction** 96:18
**friendliness** 42:23
**friendly** 108:12
**front** 62:10 82:21 84:7
90:11
**full** 28:12
**function** 25:5,21 64:11
67:9,9 103:13
**functioning** 24:3
**functions** 16:11 24:10
83:13
**funny** 25:22,23 26:1
**further** 12:22 76:5
98:11 115:4 116:12
**future** 3:20 53:14
72:12 98:8

_____
          **G**
_____

**G** 5:1
**gain** 36:20 88:16
**gather** 27:14 57:12
81:19 93:17 106:11
**gathered** 65:8
**gathering** 58:13 64:23
65:4,17,24 67:13

**68**:2
**geared** 9:4
**gears** 17:18
**Gebhard** 52:8 54:22
55:4 56:19 91:9
**general** 9:3,22 12:21
14:13,14,14,18 21:23
22:5 26:5 37:4 45:5
78:18 100:9 107:24
108:3,15 111:5,7
**generally** 16:20 23:24
92:18 94:19 102:4
**generated** 27:18 29:20
31:2 42:24 61:12
**generating** 49:13
**generations** 98:9
**gentlemen** 56:22
**German** 3:11 23:15
36:7,10 53:23 78:13
78:18 79:2,13 102:10
102:18,19 109:24
**Germanized** 79:11
**Germany** 6:18 8:6,10
8:12 12:22
**Gilbert** 63:7
**give** 6:24 8:15 9:11
21:2,3 24:4 55:9 59:3
69:1,7 97:24 98:3
109:9
**given** 7:13 116:11
**GmbH** 1:8 5:23
**go** 6:20 12:22 13:6
74:17 82:18 101:15
111:18 114:4
**goes** 47:16 53:24 97:3,4
**going** 15:5 56:24 71:6
72:9 76:5 92:7
101:15
**good** 64:15 87:16 111:4
**graduated** 15:7,21
**Gray** 2:3 5:18
**Greaves** 63:7
**Greubel** 60:17,22,24
61:5,8,10,18
**group** 43:22 59:19
80:16,19 99:23
**grouped** 48:5
**grouping** 44:19 45:14
**groups** 39:15,17
**guess** 41:24 79:14
86:15 112:14,18
113:19
**guessing** 94:5
**guided** 62:2

_____
          **H**
_____

**H** 3:6 4:1
**half** 8:8 15:8
**hammer** 16:23 17:1,4 17:19
**hand** 12:8 71:6,17,22 72:3,8 94:8 116:16
**handing** 71:11
**handled** 57:5
**handwriting** 102:7
**happened** 10:22 21:18 75:6
**happens** 37:7
**hard** 61:9
**head** 7:6 16:17 58:16 66:24 82:8 96:4 97:11 98:20,24 113:21
**heads** 92:20 93:1 96:9 96:10
**heard** 24:6
**heat** 113:11
**heated** 112:14,16
**heater** 82:14,16 84:2,3 84:9,10,20 86:8,11 86:18 114:1
**heating** 112:13 113:14
**heavier** 95:23 96:17
**help** 9:12 36:15,20 57:9 57:17 74:2,16 85:8
**helpful** 111:17
**helping** 64:4
**hereinbefore** 116:9
**hereunto** 116:16
**hero** 110:12
**high** 8:9,10,11,14,16,18 12:16,20 13:1,5
**high-end** 113:15
**Hoegler** 102:23 103:19 105:15,16,21,24 106:2,11
**Hoeser** 1:15 3:3 4:8 5:4 6:5,16 49:7 70:5 91:20 115:2,22 116:8
**Hoeser's** 3:14
**holes** 98:21
**holiday** 15:23
**hopefully** 64:14
**hours** 32:23 33:1,2
**house** 100:15
**housing** 59:2
**humid** 11:10
**hundred** 41:23
**Hundreds** 40:5 48:24
**Hunters** 11:3
**h-a-u-s** 100:16

**I**

**ID** 45:3
**idea** 43:7 77:3,5,7,8,10 77:11 78:4 83:17 90:7 97:16,18,21,22 98:15,23
**identification** 31:20 54:3 70:10 71:10,21 72:2,7,14,19 73:2,6 73:10 94:14 101:21 102:3
**identified** 6:7 73:18 92:11 93:16
**identify** 5:13
**identity** 92:10
**Illinois** 2:14
**illustrated** 84:12
**immediately** 76:13 101:5
**impact** 37:9
**impeller** 111:23
**important** 11:10
**improve** 108:17
**improved** 98:4
**inaccurate** 7:14
**included** 17:12 82:10 88:2 109:16 111:23
**includes** 52:17 94:11
**including** 40:14 62:15
**incomplete** 7:14
**index** 41:12
**indexing** 41:11
**indicate** 78:3
**individual** 42:18,19 43:13 47:5,16 57:2
**individually** 47:1,2
**individuals** 4:8 23:19 42:10 48:10 54:13 57:10,12 65:23 67:6 67:23,24 68:1 69:19 70:6,12,14,16 81:20 89:2 91:8,11 98:24
**individual's** 43:15
**induction** 112:13 113:14
**inductive** 112:4,17,23 113:10 114:1
**industrial** 58:17,18,22 59:12,13,15 60:24 61:1,8,23 62:4,20
**informal** 107:20
**information** 22:11,20 27:14,17 28:4 30:23 35:20,24 36:15,20 37:23 38:3,16,18,22 39:4,7 42:2,2,3,7

43:23 44:3,20 45:6,6 45:10,15,15,19 46:21 49:11,12,13 51:10,13 57:8,20,21,24 58:24 62:19 63:4 65:8 66:8 67:3,18 69:11,16 80:21,24 88:16 99:11 102:24 103:1 107:14 108:3 111:10
**informed** 22:10
**injected** 97:10
**injection** 98:15,23
**input** 37:11
**insert** 78:24
**inserted** 79:6 84:5
**installations** 22:2
**instruction** 68:8 80:17
**instructions** 89:4
**instruments** 27:15
**integrated** 17:10 75:19
**interested** 103:17 110:10 116:14
**interesting** 109:4
**interior** 97:11
**interlock** 88:1
**intermediary** 47:18,19 47:24
**International** 2:6 18:14
**interpretation** 9:9
**interpreter** 2:18 5:24 5:24 9:7 14:7 23:14 52:9 59:3 75:23 94:23
**interpreters** 14:8
**interpreter's** 59:4
**Interrogatories** 3:13 71:13
**interrogatory** 73:19,23 74:15,23 82:19,19,24 89:9,24 91:7
**interrupt** 15:4
**interviewed** 21:10
**interviewer** 21:11
**intranet** 31:6
**introduced** 88:1
**introduction** 22:4,6
**invented** 108:19
**invention** 33:21 75:11 90:5,10 92:8 94:2 99:11 102:24 103:1,2 104:17 109:19 110:18,19
**inventions** 73:17 74:7 91:2
**invention-related** 50:22 51:15,18,23

**involved** 48:15,20 105:15
**item** 78:14 90:16
**iteration** 111:21
**Iterations** 40:4

**J**

**Jahn** 63:11,13,16,18,21 86:7
**James** 2:12 5:12
**jets** 17:24
**Jim** 5:15 34:18 79:23
**job** 15:24 18:11,20
**jobs** 18:17
**Jodi** 2:19 5:9
**joined** 57:16
**Juergen** 1:15 3:3 5:4 6:5,16 49:7 91:20 115:2,22 116:8
**July** 19:11,21 22:14 26:19 55:15 74:24 75:1,9 76:11 78:5 79:21 80:6 90:2,3,18
**jumbo** 68:13
**June** 90:20,23

**K**

**keep** 29:11 50:4 68:14 68:24
**kept** 109:8
**kind** 110:12
**Kirkland** 2:11 5:12,15
**Klauer** 51:4,5,9 65:10 93:23 102:23 103:19 104:6,9,11,14,19,24 105:10 107:13,16,20 108:6 109:12,15,16
**Klauer's** 52:2 93:24 109:2
**knew** 55:12 88:20
**know** 9:7,10 14:8,9 18:3 20:6,22 22:1 23:6,17 28:23 29:14 37:14,19 38:5,6,17 40:2,7 41:3,20 43:4 43:13,19 44:2,12,24 45:1,18,20,24 46:3 46:3,14,16,23 47:21 48:10 50:6,17,23,24 51:16,20 52:1 56:23 58:5,8 59:21,22 60:2 60:7,12,20 61:10,14 61:16,20 62:15,23 63:1,2,5,9 64:3,11,20 64:21 68:4,7,7,11 70:14 71:2 74:15

75:7,10 76:21 77:3,5 78:2,6 81:2,4,5,6,18 81:22 84:16,19 86:5 87:20 88:4,5,8,11,13 90:22 91:11,13 93:20 93:22 97:21 99:17 100:18,20 101:3 106:10,13 107:4 114:4
**knowledge** 12:21 32:8 32:9 35:15 46:8 50:1 90:8 91:6,8
**Kraus** 88:5,8,9,11,13 88:18,21
**Kreutz** 64:1,3,6,12 69:12 70:22,24
**K-l-a-u-e-r** 51:4

**L**

**L** 2:4
**lab** 28:2
**label** 71:19
**laboratory** 27:23 34:24 35:3 97:19 100:10,11 101:16
**lack** 26:15
**Larchead** 70:22 71:2
**large** 22:24 28:7 29:12 29:14,15 85:2
**larger** 27:21
**launched** 101:6
**launching** 101:5
**lawsuit** 68:6
**lawyer** 35:6
**lawyers** 35:7,10 38:8,9 38:10,11 52:19 54:18 63:21 69:2 75:8 81:11,16 100:19 106:13
**leading** 19:19
**learn** 21:16,20 22:7 58:20,21 110:16
**learned** 38:11 58:18 80:23
**learning** 110:10
**learns** 22:1
**leaves** 86:17
**leaving** 18:9
**led** 74:14 78:12 108:1
**left** 13:5 20:12 29:1 60:22 61:3,4 63:18
**legal** 68:12
**LegaLink** 5:10 6:2
**legend** 101:24
**length** 37:9,12,13,21
**letters** 108:11

Juergen Hoeser    May 11, 2005

let's 18:19 29:18 39:10 42:11 82:18,18 95:3
levels 105:18
license 6:8
likes 48:8
Lily 2:18 5:24
limited 45:2 47:15,20
line 17:9,20 33:12,13 33:16,18 48:17 110:1 113:10,17 115:7
lines 27:24 53:11 74:8 105:5
liquid 11:19,21 24:22 24:23 76:2,10 78:15 78:17,19,20 82:5 110:22 111:1
liquids 12:14,15 79:3,3 79:8 83:15
list 40:11,15 57:10 64:14 70:5 71:1
listed 32:1 35:16,21 36:16,21 80:3 88:5 91:7 93:12 115:6
literal 8:16 9:11 24:4
literally 8:15
litigation 65:13,16,21 66:10
little 31:10 97:8
Littman 59:11,11,17 60:8,10,14
Littman's 59:20,21
LLP 1:18 2:11
load 95:24 96:17
locate 60:21
location 8:21 42:17 48:6
lock 87:21 88:3 90:13 90:14
locked 87:9
logical 78:13
long 15:10 34:15 38:3 38:17,19 47:7,11 101:1
longer 60:17 87:20 107:7
look 24:20 36:24 52:4,5 53:7 56:24 61:7 85:22 89:8,23 91:23 92:6 101:13 103:4 109:24,24 110:13
looked 34:14,16 85:20 85:21 109:5 110:14
looking 14:2 56:18 79:16,24 109:21 110:4,7
lost 30:24 69:16

lot 82:22
lower 76:18,20 80:2 113:17
lowest 113:12
lunch 64:15 68:6 69:17 70:7
Luncheon 69:22

_____

**M**

machine 8:2 17:10,10 17:12,13 18:4,5 24:4 24:12
machines 9:24,24
mail 47:14 58:1,3,6,10
mails 48:9
main 30:22 37:6 87:4,5 87:6,8
maintained 38:4 51:15
maintains 47:6
major 108:10
making 8:5,23
man 107:20
manage 18:22 26:20 27:1,7
managed 18:24 42:10
management 18:6 26:17 37:16,18 48:18 18:21 19:23,24 20:18 20:22,23 103:11
manages 43:10
managing 19:2
manual 11:18
manually 11:21 25:10
manufacture 9:2,6 19:2 40:12
manufactured 17:17
manufacturing 48:17
mark 31:17 53:20,22 70:7,8 72:9,15,20 73:3 101:17,22
marked 31:19 54:2 70:9 71:9,11,17,20 71:22 72:1,3,6,13,18 73:1,5,9 91:24 94:8 94:13 101:20 102:2
market 45:24 46:4 67:14 112:23 113:9
marketing 45:16,21 46:18
marks 59:14
Massachusetts 1:6,20 2:7 5:7 116:2,7
material 11:24 12:9,11 22:11,11,13 27:17 41:9,10 50:22 51:15

61:9 62:20
materials 12:5 22:17 28:15 40:13,16,18,21 41:1,4,8,14,14,19 51:6,18,23 61:11 109:14,15
mathematics 14:21
matter 5:5 13:18
mean 23:17 24:3,8 27:22 28:2,5 30:21 33:20,22 40:1,2,9 42:11,20 43:19,20 50:20 54:11 55:7 85:21 98:12 112:5
meanings 42:13
means 112:7,10
mechanic 8:8
mechanical 87:20
mechanics 13:9 14:22
meet 32:18,20,24 103:14
meeting 35:6,7,9 42:14 42:16 103:18 105:15 109:11
meetings 107:12,16
memo 53:4,7,13 54:4,7 54:7,10,12,15,18 85:18 86:6 90:15,19 90:23
memoranda 23:11,12
memos 102:21
mentioned 10:15 28:14 39:8,9 40:8 46:24 47:9 54:23 70:24 90:5 109:20
meshing 12:6
message 68:17
Messinger 34:6,6 66:21 66:22,24 67:5 68:20 108:1 109:21 110:5 110:12,17,18,21
Messinger's 110:8,15 111:11
met 61:5 88:9
method 112:20,23,24
methods 10:12 112:3 112:18,19,22,24
Metzler 106:18,22
Metzler's 107:4
Michael 1:24 6:2 116:5
mid-price 113:11
mid-priced 113:14
military 9:16 15:6
milling 9:24
mind 25:16,23,24 41:17 62:14

minutes 34:17 111:17
mishear 53:5
missing 83:24
mistranslation 34:19
models 62:21
modification 41:8 62:12
Monday 35:8,10 81:17 92:5
monitor 62:10
month 19:9
months 10:22 15:23 21:6 27:13,19 28:6 76:14 80:22
motor 95:24
moved 69:15
movement 95:9
moving 95:9
mumbo 68:12

_____

**N**

N 3:1 5:1
name 5:21 6:14,16 8:18 13:12 18:14 20:4 25:23 26:1 34:6 43:13,15 57:11 106:19
named 106:18
names 44:24 81:5
napkin 10:8
necessary 40:12,14 103:24
need 12:21 23:17 49:1 70:23 87:20 89:5
needed 11:5 46:13 104:3
needs 25:13 38:21
neither 116:12
Neu 6:19
never 20:22 24:24 26:8 27:3 88:9
new 21:23 41:10 65:5,7 104:11,23 113:9
nine 90:17
nodding 7:5
noise 13:24
nomenclature 78:12
Norbert 64:1
Nos 4:4,9
Notary 6:9 116:6,20
notebook 27:23 28:2 101:16
notebooks 34:24 35:3 97:19 111:18
notes 3:14 59:4
notice 3:8 31:18 73:12

96:13 100:2
noticed 5:11
November 83:1,2,5 89:11,17 116:24
number 5:3 28:10 45:1 45:2 49:3,6 72:5,9 76:4
numbered 32:1,7
numbers 103:9,20

_____

**O**

O 5:1
Oberursel 8:20 12:17
object 21:13 26:21 96:12 100:1 102:23
objection 100:7
objective 14:15
occasion 9:19 11:8 14:23 17:6 19:3
occasions 104:8
occur 35:7 91:4
offered 80:17
officially 42:24
Oh 33:13 70:19
Okay 7:7,11,16 12:16 13:24 14:10 22:6 25:12,16 28:13 29:5 35:9 37:17 42:1 51:16 60:16 62:14,23 65:12 67:11 74:15 76:21 77:15,21 78:21 81:18 82:9 85:17 86:1 94:4 99:14 102:11,12 106:2 107:12 108:15 110:2
old 113:8,8
Olm 2:18 5:24
once 15:21 31:2 87:19 96:4,16
ones 41:2
onwards 30:22
open 112:8
operated 17:14
operation 94:16,21 95:8,10,15 96:8,22
opposed 7:5
optics 13:19
order 10:5 12:22 17:21 28:4 40:12,12 71:8 96:5 99:8 104:1
organize 48:7,8
organized 27:16 44:12
original 4:14 22:6 25:18 26:6 27:13 40:3 41:4 82:9 102:10 109:24

| | | | | |
|---|---|---|---|---|
| originals 102:14 | parts 11:4,11 22:12 | perspective 113:4,7,7 | 36:15 74:9 | 40:22 42:4 44:3,6,9 |
| originated 80:13 | 23:5,7,22 37:8 39:9 | pertaining 46:5,10 | prepared 32:3 37:1 | 44:13,19 45:11,17,22 |
| originates 93:19 | 39:13,14,16 40:8,9 | pertains 46:9 | 54:12,14 73:15 | 46:5,11,18 47:22 |
| oscillate 96:10,17 | 40:11,11,15 42:2 | perused 74:13 | present 2:18 5:20 | 48:4,11,12,14,15,23 |
| oscillates 96:4 | 59:6,7,8 83:24 | Peter 91:10,12 | 39:23 41:5 45:21 | 49:20 50:8,12 51:7 |
| oscillating 95:19 | 112:16 | Pfarrdriesch 6:19 | presentation 83:6 | 51:11,14 55:23 56:4 |
| oscillation 95:22 | passive 112:4,6,7,10,24 | Phantom 11:2 | 84:24 | 56:7 57:4,5,6,13,17 |
| outcome 116:15 | 113:11,13,18 | phase 28:4,6 | presentations 42:9 | 57:22 58:15 60:6,11 |
| outlet 82:7 | password 45:3 | phases 24:23 | 47:1,2,5,7 | 60:23 61:22 63:8,12 |
| outlines 24:10 36:3 | patent 4:6,7 33:19,20 | physical 61:11 95:11 | preserve 68:9 | 64:2,10,18 65:1,3,4,5 |
| 61:7 | 33:22 35:18 50:13,15 | physics 14:22 | pretty 69:3 | 65:7,18,21 66:2 |
| outside 17:15 18:5 | 50:18 65:9 73:4,8 | picture 83:19 84:1 85:1 | previously 49:10 77:16 | 67:15,19 68:3,10,15 |
| 96:13 100:2 107:1 | 74:20,24 82:19,20 | 86:16 | 104:6 | 99:12,13,15 103:15 |
| 111:20 | 89:8,10,15,24 90:1 | place 2:6 5:11 48:2 | price 113:13,17 | 106:12 |
| owned 52:18 55:12 | 92:19 93:1,5,19 | 86:17 99:9 | prior 7:13 20:7,24 27:2 | promise 111:19 |
| o'clock 114:6 | 103:3,20 104:11 | places 95:23 | 28:17 36:5 49:16 | promoted 106:7 |
| O'Connor 1:24 6:2 | 105:1,4,6,10 107:17 | Plaintiff 1:9 2:9 | 53:19 75:6 83:21 | properties 95:12 |
| 116:5 | patents 33:24 36:3,5,8 | plastic 74:9 | 85:22 90:8 92:7 | propriety 63:14 |
| | 36:11 50:20,21 73:18 | please 5:13,21 6:3,14 | 107:18 109:18 | protection 104:1 |
| **P** | 74:7,14,17 103:23 | 6:17 7:9 98:1 100:14 | problem 15:12 26:16 | protective 99:8 |
| P 5:1 | 104:5,12,15 107:13 | plus 82:14,15 90:17 | 87:5,8,15,16 | prototype 59:1,2 61:4 |
| packaging 40:14 | Patton 2:4 5:18,18 | pneumatic 16:23 17:1 | problems 87:4,6 | 61:11 76:12,15,18 |
| page 3:7 4:2 31:23,24 | 21:13 26:21 31:11 | point 7:8,12 18:5 19:18 | procedure 21:23 101:9 | prototypes 59:7 67:10 |
| 36:24 74:21,22 77:17 | 32:15 71:16 79:23 | 19:19 23:6 30:17,21 | 101:12 104:10 | provide 6:17 7:5 22:18 |
| 82:22 90:11 115:7 | 89:19 96:12 99:6,8 | 30:23 37:7 65:2,7 | procedures 110:13,16 | 35:15,20,24 36:14 |
| pages 1:2 22:23 23:1 | 100:1,7 111:16 114:5 | 75:17 81:8,13,14 | 111:5,7 | 52:16 57:19 58:2 |
| 24:1,2 28:11 31:1 | penalties 115:19 | 83:16,22 84:3 87:22 | process 11:14,17 17:8,9 | 66:11,14 71:3 104:19 |
| 32:1 101:2 | people 13:4 38:16 | 90:9 92:6,15,16,17 | 17:11 85:7 87:11 | 105:10 107:18 |
| Pahl 3:19 34:10,13 | 44:24 45:1 48:16,19 | 92:18,24 93:11,14 | 107:24 108:17 | provided 24:15 25:21 |
| 52:8,15,17,20 54:22 | 57:7,8,14,16 66:17 | 98:18 103:11,22 | processes 9:20 11:22 | 28:14 29:6 30:14 |
| 55:3,13,17,21,24 | 66:19 68:17,19 80:8 | 109:20 110:9 | 14:24 17:7 19:4 | 52:18 54:17,23 57:23 |
| 56:3,7,9,15,19 72:11 | 81:4,5,6,9 86:23 | pointed 77:15,17 | 111:1 | 63:20,21 68:8 70:15 |
| 80:14,15,18 81:3 | 108:19,22 | points 32:14 98:21 | produce 62:3 | 79:18 80:20 85:11 |
| 82:10 86:6 91:9 93:4 | perceive 111:9 | policies 37:2 46:4,9,17 | produced 17:4 61:8 | 99:18 100:18 109:14 |
| 103:2,10,12,14 105:7 | percent 53:18 83:23 | policy 37:5,20 38:2,7 | product 16:22 40:13 | 109:16 |
| 105:16 109:12 | 85:13,14,15 | 38:12 43:4,8 47:4,6 | 42:22,23 78:23,24 | provides 82:22 |
| pains 115:19 | perception 98:17 | 47:13 49:20,23 51:17 | 83:19,20,21,23 99:4 | Public 6:9 116:6,20 |
| paper 22:23 28:9 49:17 | perforate 98:19 | 51:21,22 | 101:5,6,8 | pull 66:8 |
| 49:21,24 50:2,3,7,11 | perforation 98:20 | position 21:1 93:4,7 | production 6:8 16:15 | pump 82:6,7 83:14 |
| 59:24 | perform 8:22 44:11 | 107:11 | 16:15,17 17:9,18 | 95:5,5 |
| papers 31:3 | 70:16 114:2 | possession 69:5 108:5 | 18:7 48:17 | pumped 25:7 |
| paragraph 75:20,21,23 | performance 98:5 | possibility 31:1 47:17 | products 9:5 14:13 | pumping 95:7 |
| 76:3 77:17 | performed 44:16,18 | possible 18:2 36:2 | 16:17,20 17:2,3 | pumps 9:12 |
| parallel 113:18 | 66:9 70:20 100:10,11 | possibly 65:9 107:17 | 18:22 48:17 83:13 | purpose 43:12 |
| part 10:19 17:9 18:3 | performing 111:11 | potential 9:15 | professional 8:16,18 | purposes 6:21 79:14 |
| 29:2 37:23 59:2,18 | period 16:19 | pour 25:13 | 116:5 | pursue 8:13 14:2 |
| 63:20 76:18,20,20 | perjury 115:19 | poured 25:10 | program 13:3 16:14 | 113:20 |
| 82:6 83:6 84:4 85:13 | person 22:1 34:7 56:13 | power 82:8 96:10 | project 16:13 18:21,24 | pursued 97:22,23 |
| 85:15,17 108:10 | 59:14 66:20 68:23 | practice 73:17 74:6,11 | 19:1,23 20:1,3,4,7,18 | put 17:19 28:5 86:3 |
| partially 14:18 55:5,6,7 | 88:10 | 75:1 83:2 89:10,16 | 20:22,23,24 21:8,12 | 109:7 |
| particular 9:2 12:11 | personal 28:19 32:8 | 90:2 91:3,4 | 21:17,21 22:4,8,10 | p.m 69:21 70:3 91:17 |
| 13:17 14:13 19:24 | 48:1 57:3,24 58:1 | predecessor 20:19,21 | 23:20 26:12,17,20 | 91:21 114:8,10 |
| 33:8 38:3 44:13 75:4 | personally 44:16,18 | 51:2,3 | 27:1,8 28:4,7,21,24 | |
| 97:21,22 | 48:21 56:18 60:13,15 | premarked 70:7 71:7 | 29:10,20 30:17 31:7 | **Q** |
| parties 108:23,24 | 62:16,18 65:17 67:22 | preparation 35:1 | 37:7 38:20,21,22,23 | qualified 26:20,24 27:7 |
| 116:13 | 79:7 88:9 | prepare 32:11 35:11 | 38:24 39:3,4,20,24 | quality 42:15,20,24 |

43:1,3,5,9,17 65:11
66:3,5,12 98:13,16
**question** 7:9 18:3 19:13
19:17 20:17 21:2,4
21:14 26:22 33:16
38:16 43:8,22 46:14
46:16,20 51:20 52:9
57:1 59:1 60:3 61:15
65:20 68:5 69:18
70:15 75:3 83:4
89:12 90:3 91:10
92:23 96:1,3,12,15
99:1 100:1,2 107:15
**questions** 6:23 7:4,19
74:19 102:9 111:20
**quickly** 64:14 112:9
**quite** 34:22
**quotation** 59:14

**R**

**R** 5:1 115:1
**Randolph** 2:13
**range** 3:21,23 17:2
72:16,22 94:10
101:19
**rapid** 59:2
**rarely** 107:21
**Rayovac** 1:11 5:5,16
34:1 65:14 100:6,12
102:5
**Rayovac's** 4:11 101:23
**reactions** 12:11
**read** 76:5 77:24 83:18
86:13 91:24 102:16
102:19 105:12 115:3
**really** 9:21 23:13 25:20
109:3
**realtime** 62:13
**reason** 7:17 67:1 69:14
87:10 98:4,6 113:23
113:24,24
**reasons** 97:24 98:2
113:22
**recall** 10:13 14:17 19:9
23:3,10,21 28:7 33:5
33:8,17 34:3,8,15
36:10 39:18 53:16
54:6 55:11,14 80:19
84:22 86:24 97:14,20
104:2 110:24
**receive** 19:13,18,19
28:15,19
**received** 52:1 53:2 55:8
55:15 56:21 58:6
59:6 79:21 80:6 89:2
107:23 108:2

**receives** 40:24
**receiving** 55:20
**Recess** 31:13 49:5
69:22 91:18
**recipient** 11:19,20
24:22 75:21,24 76:9
78:19 79:3,8
**recipient-containing**
78:14,17
**recognizable** 83:10
**recognize** 31:21 80:5
82:4 102:5,6
**recollection** 17:16
59:17
**record** 5:21 6:15 31:12
31:14 33:21 49:4,8
69:21 70:2,5 79:23
90:11 91:17,21 114:8
115:5 116:10
**recorded** 49:17 97:18
**records** 49:21,24 50:2
50:3,7,11,14
**reduced** 75:1 83:2
89:10,16 90:2 91:2
**reduction** 73:16 74:6
74:10 91:4
**redundant** 31:2
**refer** 52:24 53:1 76:8
89:18 102:10,14
104:18
**reference** 80:14
**referenced** 92:15 93:17
**referred** 54:4 94:5
**referring** 75:12 78:16
81:13,15 90:16
**reflect** 70:11
**reflected** 24:3
**reflecting** 69:20
**refugees** 15:19
**regard** 37:20 86:9,10
**regarding** 23:19 51:10
51:10,13 54:7 58:13
64:23 65:23 66:5
67:5 68:2,9 73:16
74:10 88:17 98:15,23
103:15,20
**regards** 30:24 37:6
38:22 51:12 53:2
66:9 102:22
**Registered** 116:5
**regular** 24:23
**regularly** 11:15 79:13
**reinforcer** 9:14
**related** 28:20,24 29:9
31:7 39:2,4,14,15
40:22 44:18 45:10,16

47:22 48:9,12,23
51:6 57:4,12 58:14
58:24 60:10,22 62:17
63:11 64:2,24 65:18
67:14,18 68:3,9,14
70:16,20 71:3 91:3
99:10,14 106:11
107:13 108:2 110:22
116:12
**relates** 92:17
**relating** 30:17 50:11
57:21 60:5 61:21
63:7 64:10,17 109:17
**relative** 96:8
**relatively** 28:12
**relevant** 104:12 108:6
108:8
**remember** 7:22
**reminded** 25:17,21
**Remington** 65:14
99:21,24 100:19
101:6
**Remington's** 101:8
**removable** 76:15,19
77:12,23 78:4,7
**removed** 87:13
**repair** 9:4 11:5,5
**repeat** 89:12 94:23
**rephrase** 33:16 44:17
46:15
**replace** 20:15
**replacing** 25:5
**report** 42:13,21,23
**reporter** 1:24 6:1,3
116:6
**reports** 42:10,11,12,14
42:14,15,16 43:3,5,9
43:17 66:4,6,12
**represent** 5:14 102:8
**representative** 67:23
**represented** 24:9 105:4
105:7
**represents** 87:2
**research** 45:24 46:4,18
66:24 67:4,14 68:19
**reserve** 76:1
**respect** 26:16 32:4,6
35:11,15,21 36:16,21
37:1 38:2,14 39:7,19
42:4 43:3,5,9 45:22
46:4,8,21 47:5,14
49:19,21,24 50:2,3,7
51:17,21,22 53:8
58:12 60:8 104:23
**respectively** 56:8 87:12
**respond** 99:1

**response** 7:5 73:18,23
**responsibilities** 10:24
15:17
**responsible** 107:2
**results** 95:12
**retain** 38:17
**retained** 4:14 37:10,12
38:19 39:5 50:20
67:2 81:19
**retention** 37:2,5,6
38:15 43:4,8 46:3,8,9
46:17 47:4,13 49:20
51:17,22
**retired** 56:14 60:17,19
**retrieve** 38:21
**return** 73:11
**returned** 11:3,6
**review** 33:3,15,24
34:24 79:20 101:10
**reviewed** 33:6,9,18
34:4,9,12 35:3 73:23
75:15 85:18 86:19
**rid** 10:5 17:21
**right** 10:18 14:4 34:22
52:10 70:4 73:11
85:24 96:3,6 100:17
107:9
**right-hand** 80:3
**ring** 106:19
**Rockwell** 18:14,15,16
18:19,20,21,23,24
19:6
**Roland** 61:21
**roles** 56:6
**room** 107:3,7
**Ropes** 2:3 5:18
**rotate** 94:20
**rough** 53:9
**RPR** 1:24
**Rule** 3:8 31:18
**rural** 24:17
**rust** 10:10
**rusting** 10:9
**R&D** 3:20 72:11

**S**

**S** 3:6 4:1 5:1
**SA** 80:3
**safer** 65:18
**sales** 48:19
**Sartorius** 91:10,12
**satisfactorily** 6:7
**saving** 64:10,17,24
**saw** 25:18 26:9 53:8
62:11 109:1
**saying** 108:15

**says** 23:15 52:6 103:4
**Schaefer** 22:16,17
28:14 29:6 54:24
55:18,19 56:2 59:6
79:18 80:12,20,23
81:8,14 85:12 87:2,2
105:20,21,23
**Schaefer's** 106:8
**Schamberg** 64:9,11
**schematic** 23:3,4 59:24
85:2 89:21
**Schneider** 58:12,13,16
59:15,18,20,23 60:5
**school** 7:24 8:1,9,9,10
8:11,14,16,19,21
12:16,20 13:1,5,6,10
13:16 14:24 15:2,10
15:21
**scraper** 110:19
**scrapes** 110:20
**seal** 116:17
**search** 44:11,11
**searchable** 44:14
**searches** 44:16,18
**second** 10:19 21:19
59:10 85:13 95:3
110:1 112:4 113:23
**seconds** 95:5
**secure** 104:1
**security** 87:22
**see** 7:21 9:8 18:4 26:15
31:24 43:20 46:7
57:2 76:9,12 77:10
77:11,21 78:7 80:2
83:9 84:1,1 86:13,17
93:23 95:3
**seek** 13:6
**seekers** 15:19,20
**seen** 17:15 36:4,7,10
43:17 50:14,16 74:3
86:1 92:1,4,5 100:21
113:4
**segregated** 44:3,5
**semester** 15:5,12
**semesters** 14:21 15:7
15:16
**sense** 40:4 66:8
**sensitive** 11:12
**sent** 17:20,22 52:7,14
56:21 108:19
**sentence** 95:3
**sentences** 94:18
**separate** 48:6
**serve** 47:8
**service** 15:6,10,13,15
15:18 17:12

SESSION 70:1
set 82:18 116:9,16
setup 22:2
seven 15:7,15 52:5
shake 96:5
shaking 92:19,24
share 84:6
shaver 57:4,13,21
58:14,22 60:5,10,22
62:17 63:8 70:17,21
71:4 82:8 83:14 84:5
84:11 85:8 87:9,10
87:12,17 94:19 98:14
98:16,20 106:12
108:12 111:5,6 112:1
112:2 113:21
shavers 3:20 26:13,16
72:12 98:8 107:24
108:1,3 110:22 111:2
shaving 27:15 61:22
63:12 64:2 67:14,18
68:3,10,14 92:20
93:1 97:11 98:24
111:22
shelf 109:7
Shimota 2:12 3:4 4:14
5:12,15,15 6:13
14:10 31:9,16 34:22
49:1,9 52:11 53:20
70:4 71:15 75:22
80:1 89:20 91:14,22
101:17,22 111:14
114:3,7
shoes 106:8
show 81:23 83:7 84:20
102:13
showed 67:8
shown 81:24 82:1,15
83:8,16
shows 76:9
Sievers 35:17,19,20,24
36:5,14,19 51:1,3,5,9
51:24 52:1 64:19,21
signature 55:9
signed 18:17 115:19
simpler 107:9
simultaneously 114:2
single 27:14
sir 6:15
sitting 7:18 32:13
62:10 85:4
six 10:22 15:11 27:13
27:19 28:6 52:5
size 47:15,16
sketched 53:9
small 14:15

Smetana 64:17 86:6
soft 88:3
solely 45:13
solve 87:4,6
solved 87:15,17
solvents 12:10
somebody 21:22 43:10
sorry 77:16 82:21 86:2
91:13
sounds 64:15
source 59:10
sources 92:8
so-called 66:21
space 47:20 113:23
speak 48:1
speaking 36:5 92:14
special 10:9
specific 12:19 13:3,11
22:3 33:17 107:15
specifically 34:4,9
spell 100:14
Sperry 8:6 9:5,15
spoke 57:14 62:9 65:9
74:12 81:15
spokesperson 65:10
spraying 17:24
ss 116:3
standard 14:20 98:3
101:9,12
standardization 98:12
start 18:19 39:10 41:7
41:10 42:11 65:20,21
69:20 74:19 84:16
103:5 114:5
started 13:7 16:12 17:2
21:19 26:11 49:12
56:11 65:6 76:11
77:7 83:22 107:22
starting 41:3 103:1
starts 21:22 83:14 95:5
state 5:14,21 6:14
87:14 92:8 104:1,18
104:20
stated 83:12
statement 89:15
states 1:5 5:6 74:23
82:20,24 89:9,24
91:5 92:6,9 93:14,15
95:3,7,9
steel 12:6,7
steered 62:2
steering 9:13,16 11:2,3
11:8 12:12
Steghaus 100:13,18
step 28:13 37:21 43:21
45:14 46:24 54:20

57:18 106:8
stepped 87:19
steps 52:6,13 54:16,21
56:20 60:4,9 61:20
63:6,10,24 64:8,13
64:15 93:16,20
103:24 104:2
Stiegler 86:23 87:1
88:14,17 89:1 90:15
90:19
stopped 107:10
storage 50:11
stored 41:5,19 42:3,16
42:17 43:2,24 46:1
47:1,2 48:3 51:15
strengths 9:15
strong 95:9
stuck 25:23,23
studied 13:9
studies 8:14 14:16 15:4
16:1 45:21
study 8:13 12:17,18
13:8 14:23 24:11
27:5
studying 8:2 13:7,23
14:2
subject 12:20 13:11,17
substance 10:9 11:16
12:7
substances 12:2,4
successor 105:16 107:4
107:6
sucks 84:10
sued 99:21
Suffolk 116:3
suggestions 89:1,1,3
108:13,15,16
suing 65:14
suit 73:18
sunroof 19:1 27:3,3,4
sunroofs 19:3
supervisor 22:9,14
80:15 87:2 105:17
supplied 24:23 25:3
supply 24:4 82:8
support 111:13
sure 50:18 53:18 68:12
69:3,16 76:7 79:4
85:13,14,16 86:4
89:14 103:22,24
suspended 114:10
swear 6:3
switched 18:17
sworn 6:8 116:9
system 14:19 17:21
24:7,8,9,13,14 25:18

25:19,20 26:4,6,9
30:18 37:8,8,23,23
38:4 39:8,9,10,11,12
39:13,19,24 40:8,10
42:1,2 43:2 47:19,19
57:13 58:23 62:3,4
62:17 70:17,21 71:4
99:21 111:22 112:2,8
systems 27:16 42:9
S-t-e-g 100:15

_____

T

T 3:6 4:1 115:1,1
table 84:23
take 12:19 28:13 31:9
36:4 37:1,21 43:21
45:14 49:1 54:20
56:20 60:13 64:14
73:22 74:16 77:8
91:14 93:16
taken 14:17 52:6,13
60:4,9 61:20 63:6,10
63:24 64:8,15 93:15
100:23 104:3
takes 96:10
talk 29:18 35:14 36:19
54:20 75:20,24 76:1
85:7
talked 35:17 48:3
64:19,21 65:11 73:12
81:14 84:24 106:16
talking 27:23 28:1 29:5
34:2 37:22 40:18
41:1 45:5 59:10 74:1
103:21,23 113:6
talks 22:3
tape 49:2,3 91:15
tasked 65:17 67:13,17
tasks 114:2
team 80:17 81:2,5,7
99:13
technical 12:20,24 13:5
13:14 18:7 45:6
46:10 50:19 64:4
87:22
techniques 9:22
technology 27:5
tell 7:10,14 22:22 51:9
56:6,11 63:24 68:13
75:8 80:23 84:12
102:7 114:3
ten 30:2 90:17 95:4
111:17
term 10:16 13:20 23:12
24:6 26:3,5,8 30:6
40:16 79:12

terms 28:8 45:5 66:17
test 42:22 66:8
testified 6:9
testify 32:3 35:11,21
36:16,21 37:1 73:15
74:10 92:10
testifying 32:7
testimony 115:4,5
116:11
testing 66:9
Thank 80:1
thing 68:18
things 9:24 92:21
104:23 105:12
108:13,20 110:14
111:9
think 7:17 25:16 30:12
34:19 45:4 49:12
53:17 65:12 71:5
85:4 96:7 97:17
99:19
thinking 24:16 30:7
99:5
third 82:21 108:23,24
113:24
Thomas 64:9
thorough 95:13
thousand 40:6 41:21
three 14:7,21 33:1,2
52:5 81:4,6,9,20
91:11 97:7 112:22,24
throw 50:4
time 5:8 18:6 23:6
27:21 28:12 30:21
31:5 33:13,16,18
37:8,10,12,13,21
38:21 49:16 57:17
59:19 61:15 65:2,7
74:4 78:1 79:11 81:8
81:10 83:22 84:20
88:20 89:13 97:7
98:18 103:11,22
105:20 109:1,21
110:9 111:14
times 97:2,6,7
title 16:10 18:20 19:22
today 5:9 6:1,23 7:19
19:19 32:3,12 65:22
74:4 85:4,20
today's 5:4,8 49:7
91:20
told 51:5 55:18,19 56:2
56:13 59:15 68:16,18
68:23,24 69:5,14
75:5 80:13 81:8,11
89:5 106:13

Juergen Hoeser   May 11, 2005

tomorrow 6:23 111:18
tool 8:5,23 11:21 12:1
toolmaker 8:3
tools 9:2,4,9,23 10:2,3
tool-making 9:18
toothbrush 108:21
top 53:13 103:4,20
　113:10,17
Topic 36:24 52:4,6
　56:17,24 73:14
topics 32:1,4,7 35:12
　35:16,22 36:16,21
　52:5
tour 21:24
trained 9:22,23
training 8:3
transcript 115:3
transcripts 34:12,20
transfer 47:18
translate 14:8 23:14
translated 102:20
translation 3:15 4:3,11
　4:11 8:17 9:8,12
　10:18 14:5 24:4
　71:24 72:22 75:13
　91:24 94:24 95:1,4
　96:7 101:24,24 102:9
translations 4:5 23:16
　94:11
transmitted 68:16
tray 95:7,16
treated 65:4
trough 24:21,22,24,24
　25:2,3,5,7,10,12,22
　26:2,3,4 52:21,22,23
　53:3,5,12 54:8 96:20
true 115:4 116:10
truthfully 7:19
try 92:23
Turn 90:11 102:16
twice 31:4
two 15:23 29:17 36:3,4
　36:7,11 41:15 49:7
　56:22 58:24 59:6
　74:7,12,13 80:22
　92:21 93:1 94:18
　105:18 112:3,18,19
type 24:14 57:1 100:9
　110:19
types 58:24 98:8 113:1
　113:2,5

**U**

Ullmann 61:21,23 62:2
　62:5,8,11,16
unable 7:18

underneath 53:10
understand 6:22 7:9
　14:11 32:6 34:23
　60:16,16 62:14 65:13
　98:22 100:2 104:22
　105:13 106:10
　107:12
understanding 88:23
understands 96:14
understood 59:5 96:15
undertook 93:21
United 1:5 5:6 91:5
units 11:3
university 19:14
Urbati 2:19 5:9
use 10:16 11:16 12:3,15
　19:3 78:9,11,12 79:9
　86:7,11 98:7 111:10
　114:1
user 42:23 44:14 45:3
　108:12
uses 113:10,11
Uta 43:16
U.S 4:6,7 73:4,7 92:19
　93:1,5

**V**

v 1:10
various 74:17 89:2
　91:1
VDE 88:5 89:1,2,5
vending 9:24
verbally 62:6 68:22
version 3:10,11 41:14
　41:14 53:22,23
　111:22 112:2
versions 36:7,11·
versus 5:5
Vickers 8:7 9:5,15
video 69:17,18 106:15
　106:19 107:3,7,9
videographer 2:19 5:3
　5:9,20 6:1 31:12,14
　49:3,6 69:21 70:2
　91:16,19 114:8
videos 107:10
videotape 5:3 49:6
　91:16,19
VIDEOTAPED 1:15
view 87:22
virtual 62:3
virtually 66:18
voice 5:13
volt 87:13,18
voltage 87:19
volts 87:18

volume 1:1 28:8
Vorbeck 91:9

**W**

Walter 22:16 80:12
want 20:20 69:18 74:17
　74:18 79:4 98:3,13
　99:1 104:17 114:5
wanted 46:20 62:12
　69:15 98:7 103:23
warm 84:10
washing 17:20
wasn't 24:19 34:20
　52:9 108:8
water 24:5,15 25:1,3,4
　25:5,6,7,13 111:3
watering 24:7,8,13,21
　26:4,8
way 20:20 24:12 25:8
　28:5 48:8,15 61:1
　62:2,2 96:23 100:8
　100:9 104:16 105:14
ways 14:7
week 21:19,24 22:3
Welcome 31:16
Wendlandt 2:5 5:22,22
　32:16 34:18
went 8:8 10:15 12:16
　15:6 18:18 32:14
　68:23 70:4 109:21
wet 87:11,14
we're 79:4
we've 34:4 84:18 86:18
whereof 116:16
William 2:4
wind 111:16
witness 36:7,11
　23:15 96:13 116:8,11
　116:16
Wolf 32:19
Wolfgang 91:9
word 7:22 9:12 10:19
　14:5,8 23:16 42:13
　44:11 76:21 77:16
　78:9,11,13 79:9,10
work 4:8 9:19 10:15,21
　11:7 16:1,4,7 18:18
　19:7,10,12,21 25:18
　26:11 27:6 28:16,20
　29:19 48:16 54:15,16
　56:15 59:17 62:17,21
　68:17,19 69:13 70:6
　70:12,16,20 71:3
　76:11 82:9 100:9
　104:24 105:7 106:4
　107:22 109:17

110:21 111:11
worked 8:7 11:1,23
　15:19 18:15 24:12
　48:11 56:14 62:1
　81:3,20 103:13
working 9:23 16:16
　21:6,7,12,19,22 27:2
　27:3,4 56:1,3,11 61:2
　61:11 65:6,22 69:12
　77:7 80:9 81:9 83:22
　99:3,4,15
workplace 62:9
works 35:17 48:14
　60:17 61:1
worsen 98:13
worsened 98:16
wouldn't 44:10 78:9,11
　78:22
write 103:8
writing 62:7
written 22:11,11,17,20
　23:11 37:20 38:2,7
　38:12 53:13 61:12,17
　62:19 67:3 100:23
　103:5 107:14,18
wrong 15:9,9 49:11
　82:2 95:1,2 96:7
wrote 70:5

**X**

x 1:7,13 3:1,6 4:1

**Y**

Yeah 24:17 58:4
year 8:8,22 13:2,2
　18:16,16 34:11 39:18
　73:24 80:15
years 10:21 12:24 15:2
　15:9,11 16:7,23
yesterday 35:7 85:19

**0**

02110 2:7
03-CV-12428-WGY
　1:11 5:7
05818 103:5 104:6
05840 104:6

**1**

1 16:6 19:11 74:19,23
1-I16 1:2
1:55 70:2
10 90:12,16
10:30 31:12
10:42 31:14
100 53:18 83:23 85:13
　85:14,15

101 4:10
102 4:12
1069 3:10 53:22
1073 3:10 53:22,24
1076 3:11 54:1,1
11 1:16 5:8 69:13,18
　70:11,14,16,20 82:22
　83:1
11th 116:17
11:28 49:4
11:37 49:8
12 87:18
12:36 69:21
14 36:24 89:9,15
15 73:14
18 89:23 90:1
1977 8:24
1980 8:24 10:23
1987 16:6,24 17:3
1992 89:11,17
1993 75:1,9 78:5 90:2,3
1994 16:9,24 17:4
　18:10,11
1995 19:11 20:13 22:15
　26:19 27:13 45:20
　53:19 76:11 79:21
　80:6 107:22
1997 39:21,22 49:14
　63:13 103:18 105:15

**2**

2 73:19,23 74:15,23
　82:19,20,24 89:9,24
　91:7,16
2:57 91:17
20 23:1 40:23 54:23
　85:10
200 2:13
2000 66:9
2005 1:16 5:8 115:20
　116:17
2008 116:24
22 74:24 75:1,9 78:5
　90:2,3
220 87:17
220/110 87:12
23 93:11,14
26 31:24 32:4,6 35:11
　35:16,21 36:16,21

**3**

3 52:4 56:24 91:19
3D 61:8 62:4,20,24
　63:4
3,172,416 93:2,5
3:05 91:21

**30** 40:24
**30(b)(6)** 3:8 31:18 92:9
  93:11
**3074** 84:13
**3076** 3:22 72:17 84:13
**31** 3:9
**312)861-2336** 2:15
**328** 82:19,20 89:8,10
  89:15,24 90:1
**38** 103:5
**39** 103:5

---
**4**
---
**4** 31:24
**4:13** 114:8,10
**40** 103:5
**49** 3:8 31:17,19 35:12
  36:17,22 73:13
**49-65** 1:3

---
**5**
---
**5** 36:24
**5,649,556** 4:7 73:8
**5,711,328** 4:6 73:4
**50** 3:10 53:21 54:2
  75:18 77:13,22
**51** 3:11 53:23 54:2
  75:18 92:17
**52** 3:12 71:9,12
**53** 3:14 71:18,20 92:1
  92:11,17 93:5,9,18
  93:19
**54** 3:10,11,15 71:23
  72:1
**55** 3:17 72:4,6 79:24
  85:3 89:21
**556** 74:20,23
**56** 3:18 72:10,13 83:7
  85:1 89:20
**57** 3:21 72:16,18
**58** 3:23 4:3 72:21 73:1
  85:5,6,9,11
**5818** 105:11
**5840** 105:11
**59** 4:3 72:23 73:1

---
**6**
---
**6** 3:4 31:24
**60** 4:4 94:9,13
**600** 1:19
**60601** 2:14
**61** 4:6 73:4,5
**61267** 6:19
**617)951-7884** 2:8
**62** 4:7 73:7,9
**63** 4:8 70:8,9,11
**64**

  4:9,12 101:18,20
  102:5,6
**65** 4:11 101:23 102:2,7
  102:8

---
**7**
---
**7** 52:6 56:17 57:1
  116:24
**70** 4:8
**71** 3:13,14
**72** 3:16,17,20,22
**73** 3:24 4:3,6,7

---
**9**
---
**9B** 6:19
**9:17** 1:17 5:9
**92** 83:2,3,5
**93** 59:19,22 74:24
  90:18,20,23
**94** 4:5 59:19,22
**95** 19:22 36:13 55:16
  59:19 81:14 85:12
  109:6
**96** 36:13 109:7
**97** 47:12 67:8
**98** 47:12 67:8
**99** 66:9