Juergen Hoeser    May 12, 2005
Volume II

Page 234

1   Q.  Next there is listed 3 individuals, which is
2   Mr. Zelarsky, Mr. Port, and Mr. Schaefer.  Mr.
3   Schaefer is your boss correct?
4   A.  Exactly.
5   Q.  Who are Mr. Zelarsky and Mr. Port?
6   A.  This refers to what I said yesterday.  We
7   had an informal conversation, then we went to the
8   design -- oh, model shop, and we took Mr. Braun's
9   design, looks at Mr. Braun's --
10      MR. HOESER:  Yes, I take over the
11  hardware, meaning 2 housings, one cartridge, that
12  kind of thing, and they were located in the model
13  shop, and Mr. Velarsky is the head of the model shop
14  at this time, and Mr. Pahl was his -- it's kind of
15  shop  floor assistant.
16      Q.  Lab tech.?
17      A.  What?
18      Q.  Lab technician?
19      A.  Yes, maybe.  They are both technicians, yes.
20  They are responsible to make prototypes based on our
21  drawings, so they are strongly linked to the R&D
22  department, and they build all our prototypes.
23      Q.  Are Mr. Zelarsky and Mr. Port still working
24  at Braun?

Page 235

1   A.  No.
2   Q.  Do you know when they left Braun?  Do you
3   know when each of them left Braun?  I assume they
4   didn't leave together.
5   A.  I guess Mr. Pahl left Braun 4 to 5 years,
6   ago, he was very old, and Mr. Zelarsky 2 to 3.
7   Q.  Do you know whether Braun has made any
8   efforts to collect documents from Mr. Zelarsky and
9   Mr. Port related to work on the shaver, shaving
10  cleaning center?
11      A.  No.
12      Q.  In order to make models would Zelarsky and
13  Mr. Port be provided with drawings --
14      A.  Yes.
15      Q.  Were they provided with any other
16  instructions?
17      A.  Normally they are only provided with
18  drawings and with spoken information.
19      Q.  Do you know who the replacements for Mr.
20  Zelarsky and Mr. Port are?
21      A.  I guess the organization structure has
22  changed in the meantime, so maybe Mr. Port is
23  replaced by Mr. Klems, K-l-e-m-s, and Mr. Zelarsky
24  is replaced by Dr. Ring.

Page 236

1   Q.  If you look midway to the bottom of this
2   page it says Number Book 5301 from Standards Office?
3   A.  Yes.
4   Q.  What is the Number Book 5301?
5   A.  This reflects to my hook here in brackets.
6   That's the base of all BOMs --
7   Q.  The bills of material?
8   A.  -- we have.  To build a BOM you need a
9   number, that's a basic number for the project or the
10  product, and that's the first 4 figures, and here
11  you can see it's in brackets, because there
12  wasn't -- Braun has just said, okay, Drawing No. 1,
13  No. 2, No. 3, and that's not BOM for me.
14      Q.  If you turn to the next page, which is B
15  6543, there is another name of Mr. Honer, or Heiner
16  at the top?
17      A.  That is myself.
18      Q.  It's just a bad translation.  I'm looking at
19  the English.  Okay.  I'm not going to ask about that
20  then.
21      A.  This is action plan who do what, and I write
22  myself in.
23      Q.  If you could look then to B 6544 there is
24  listed at the top a 10:00 a.m. meeting with Dr.

Page 237

1   Pahl?
2   A.  Yes.
3   Q.  Do you recall what you would have been
4   meeting with Dr. Pahl about at the beginning of your
5   work at Braun?
6   A.  I can't remember, but I guess he recruited
7   me and he didn't see me.  That's my third day at
8   Braun and he likes to say hello, because, remember,
9   he recruited me, so... I don't know.
10      Q.  Do you know whether you would have been
11  discussing the cleaning center at that point in
12  time?
13      A.  I can't remember.
14      Q.  If you look to B 6546 under the second dash
15  I think it states the VDE is okay.
16      A.  I can't remember, no.
17      Q.  And so you don't know what is meant by that
18  notation?
19      A.  No.
20      Q.  Underneath that it says Federal Testing
21  Institute in Braunschweig not until after prototype
22  is complete?
23      A.  Yes.
24      Q.  Was the cleaning center ever sent to the

31 (Pages 234 to 237)

Juergen Hoeser    May 12, 2005
Volume II

Page 238

1  Federal Testing Institute in Braunschweig?
2      A.  We had planned to send a prototype, and then
3  we changed plan and we traveled to Braunschweig.  I
4  don't know when, but we travel.  I travelled
5  together with colleague from the quality department
6  and the reason for this was that we are afraid that
7  alcohol is too explosive as a cleaning fluid.
8      Q.  Did you receive any testing results from
9  when you were in Braunschweig?
10     A.  No, it was just informal meeting how they
11 would test device which contains alcohol, but it
12 ends by that we stop the contact, because this
13 institute is only responsible for appliances and
14 devices that are used by the industry, by the
15 industry, not by private users, so, for example, if
16 you like to sell something in the industry where
17 employees work with, then you have to go to this
18 institute.  If you like to sell something to private
19 user, they are not responsible.
20     Q.  I understand.  If you could turn to B 6549.
21 On that page I believe at the top it states meeting
22 with Mr. Braun.
23     A.  Yes.
24     Q.  Is this reference to Gebhard Braun?

Page 239

1      A.  Yes.
2      Q.  So did Mr. Braun come back to Braun to --
3  did Mr. Braun come back to Braun the company to
4  discuss the cleaning center with you?
5      A.  I asked Mr. Haegele to call him to bring
6  him in to have the chance to discuss directly with
7  the inventor or the creator of this product.
8      Q.  You list under there at least -- not list
9  under there, you list under basic explanation of
10 design under the second point, its problem pumping
11 air reasons for current valve.  My question is, is
12 that, with respect to the drawing that we did for, I
13 believe it's Defendant's Exhibit 75, is that the
14 problem with the --
15     A.  Chicken trough.
16     Q.  -- chicken trough we discussed before?
17     A.  Yes.
18     Q.  And I guess the point above that too where
19 it says design of valve piece why connected to sump,
20 that's also the same phenomena discussed before as
21 well?
22     A.  Yes.
23     Q.  When you had this meeting with Mr. Braun did
24 he provide you with any documents?

Page 240

1      A.  No.
2      Q.  Was this the only time you met with Mr.
3  Braun regarding the cleaning center?
4      A.  Yes.
5      Q.  Do you recall how long this meeting was?
6      A.  I can't remember.  Here is written it's 10
7  to -- next page.
8      Q.  Yes.
9      A.  It's 4 hours.  Maybe it's -- it took so
10 long.  I don't know.
11     Q.  Well, if you look at the bottom where it
12 says summary of meeting -- the middle of the page,
13 the next page you were on, actually, summary of
14 meeting with Mr. Braun --
15     A.  Yes.
16     Q.  -- and there there is listed what is
17 referred to as ZSB, zinc, steel, brass prototype; do
18 you see that?
19     A.  Yes.  Say it again in English.
20     Q.  ZSB.
21     A.  It's called assembly.
22     Q.  Oh, zinc, steel brass assembly?
23     A.  Z S B means assembly, yes.
24     Q.  So it's not referring to, zinc, steel and

Page 241

1  brass?
2      A.  No, no, no.
3          THE INTERPRETER:  It's the abbreviation;
4  it means assembly.
5      Q.  So what is indicated at that point under the
6  summary of the meeting for Mr. Braun?
7      A.  There was a solution with a kind of swimming
8  valve to improve the chicken trough design, and one
9  idea was to have kind of swimming valve.  You know,
10 there is a valve, and there is a ball swimming on
11 the top of the fluid, and as soon as the level of
12 the fluid goes down, the ball came down together
13 with a tube, which means rinse fluid into the sump
14 until the level is rising high enough, then the ball
15 close.
16     Q.  I understand.  I mean, one, see if I'm
17 understanding you correctly.  Have you ever seen the
18 toilet bowls in, at least the United States, have
19 something like that?
20     A.  Exactly.  Yes, we have the same in Germany.
21     Q.  That's what I figured, but I wasn't sure.
22     A.  We had various solutions to work with this
23 swimming effect.
24     Q.  So was the valve, the floating valve, was

32 (Pages 238 to 241)

Page 242

1  that Mr. Braun's, an idea of Mr. Braun?
2      A. I can't remember.
3      Q. Do you know if there would have been any
4  documents which would discuss that swimming valve?
5      A. I think there should be some sketches from
6  me about swimming valves somewhere, somewhere in
7  here in the piles.
8      Q. If you could turn to B 6553 you will see
9  there, I believe, the names Mr. Stolper and Mr.
10  Hilfinger?
11      A. Yes.
12      Q. What roles did Mr. Stolper and Mr. Hilfinger
13  play in the development of the cleaning center?
14      A. It was a subordinate role. Those are
15  colleagues that work on the development of
16  toothbrushes, and at that point in time I was just
17  running around frantically at Braun asking everybody
18  what they were doing and if they possibly could help
19  me.
20          And Mr. Hilfinger is the equivalent of
21  Mr. Haegele when it comes to toothbrush development,
22  and Mr. Stolper would be the equivalent of Mr.
23  Schaefer.
24      Q. Did either Mr. Stolper or Mr. Hilfinger

Page 243

1  provide you any guidance as to the cleaning center
2  project?
3      A. No.
4      Q. I don't mean on this day, I mean ever, at
5  any time.
6      A. No. As you can read here, it just mention
7  that I should think about the evaporation curve of
8  alcohol on the temperature and the heat expansion of
9  the fluid.
10      Q. If you could turn to page 6558. There near
11  the bottom there is referenced a Mr. Bopp?
12      A. Yes.
13      Q. Who was Mr. Bopp?
14      A. Mr. Bopp is the colleague of Mr. Port in
15  the model shop, and he was in charge of the supply
16  of materials which needed to be imported from the
17  outside.
18      Q. Does Mr. Bopp still work at Braun?
19      A. No.
20      Q. Do you know what steps Braun has taken to
21  gather documents that Mr. Bopp may have had
22  regarding the cleaning center project?
23      A. I don't know.
24      Q. Turn to page 6579, B 6579. At the top I

Page 244

1  guess it says meeting with Mr. Blessing, and
2  underneath there there is, I guess it says, Braun,
3  then Mr. Schaefer, and then yourself. When you
4  write the word Braun there, do you mean Braun the
5  company or Mr. Braun?
6      A. Braun the company.
7      Q. Who is Mr. Blessing?
8      A. Mr. Blessing is a co-worker of the company
9  Braun Melsone, as far as I recall.
10          That is a company that manufactures
11  infusion bottles for medication which is
12  incorporated in infusion bottles.
13      Q. Were you meeting with Mr. Blessing or --
14  yes, was the meeting that you had with Mr. Blessing
15  related to the shaver cleaning center project?
16      A. Yes.
17      Q. And what assistance -- or why were you
18  meeting with Mr. Blessing regarding the shaver
19  cleaning center project?
20      A. The idea, the product of Mr. Braun, included
21  a rubber on this spot (indicating) that was
22  perforated using a strong needle. This needle was
23  hollow at the inside, so that the liquid, as well as
24  the air, were able to get in and out.

Page 245

1          And as far as I recall, I wanted to
2  talk to the experts of Braun Melsone how to design
3  such a rubber and how to design such a needle.
4      Q. Well, did the people at Braun Melsone
5  provide you any information regarding how you would
6  do that or how you would design both the, I guess,
7  the plastic or rubber part and the needle?
8      A. No.
9      Q. Was this the only meeting you had with Mr.
10  Blessing or Mr. --
11      A. Yes.
12      Q. Why did you have no further meetings?
13      A. Because Braun Melsone is buying all the
14  technology. They didn't have the technology
15  in-house, they just buy it, so they have suppliers
16  who are experts. Braun Melsone is not an expert in
17  that kind of thing. It just bring the product into
18  the market and he creates products around, but he
19  has no knowledge about the topic.
20      Q. Did Mr. Blessing direct you to any of the
21  third-party suppliers for assistance?
22      A. Yes.
23      Q. To whom did he direct you?
24      A. He told me 2 suppliers of needles, and as

Juergen Hoeser   May 12, 2005
Volume II

Page 246

1  far as I remember he had one supplier for the rubber
2  part.
3      Q.  Do you remember the names of those
4  suppliers?
5      A.  I provided the lawyers with a list of some
6  companies.
7      Q.  When did you provide the lawyers with a list
8  of the companies?
9      A.  Some months ago.
10     Q.  Was this a list that you generated at the
11 request of lawyers, or is that a list that you had
12 generated during the course of your work on the
13 cleaning center project?
14     A.  When Paul Douglas asked me for documents, I
15 had an idea to go to my, how is called, calendar and
16 to see to which external companies I had spoken to.
17     Q.  Did you provide your -- I assume then you
18 have retained your calendar from when you started
19 working at Braun until today?
20     A.  Yes.  No, not until today, until '97, -8.
21     Q.  Did you provide your calendar to the
22 attorneys?
23     A.  Yes.  I'm not sure.
24     Q.  If you have provided it, would you have

Page 247

1  provided it to Mr. Douglas?
2      A.  Yes.
3      Q.  If you could turn to B 006586, there, I
4  believe under the 4th bullet point, it states, order
5  ultrasound cleaner?
6      A.  Yes.
7      Q.  Can you tell me what ultrasound cleaner you
8  are referring to?
9      A.  It's cleaner for contact lenses.
10     Q.  Why did you order a cleaner for contact
11 lenses?
12     A.  Because I thought -- I simply thought it
13 would be interesting to do.
14     Q.  Were you trying to use -- were you using the
15 -- were you looking at the device -- were you
16 looking at the ultrasonic cleaning device to assist
17 you on your work in the cleaning center project?
18     A.  Certainly.
19     Q.  Do you know what particular device it is
20 that you ordered?
21     A.  I still have it.
22     Q.  And do you know the name of it?
23     A.  No.
24     Q.  Would there be any written records regarding

Page 248

1  this device?
2      A.  No, I received that device, I looked at it,
3  I put it in my cupboard, and that is where it is
4  still standing, because it didn't make any sense for
5  me to follow up.
6      Q.  Who did you receive the device from?
7      A.  I can't remember.
8      Q.  Turn to B 6589.  You reference a particular
9  patent there, US Patent No. 3172416?
10     A.  Yes.
11     Q.  Can you tell me why you referenced that
12 particular patent?
13     A.  I can't remember.  It's still the stage in
14 my process of getting into the company that I
15 collect all the information, and as soon as there is
16 something I like to know or a question mark, I put
17 it in my notebook, but I can't remember why I
18 referred to this.
19     Q.  Do you know from where or from whom you
20 would have obtained that particular US patent?
21     A.  No.
22     Q.  Turn to B 6595.  At the bottom of the page
23 it states presentation Dr. Pahl/Haegele in 2 weeks?
24     A.  Yes.

Page 249

1      Q.  Did you ever make a presentation -- well, I
2  assume that -- that presentation, was that a
3  presentation regarding the cleaning center project?
4      A.  I think so.
5      Q.  Do you recall making a presentation to Dr.
6  Pahl and Dr. Haegele regarding the cleaning center
7  project?
8      A.  I can't remember, and in German it's not
9  presentation.  The word which is used, the German
10 word which is used, is not as strong as a
11 presentation; it's much more informal, it's showing
12 something, for example.
13     Q.  Do you know why you would have had -- may
14 have been having an informal meeting with Dr. Pahl
15 and Dr. Haegele in approximately August of 1995 --
16 not approximately, in August of '95?
17     A.  Well, my way of doing things at that time
18 was always to keep my bosses informed and so at the
19 time I said to Mr. Haegele that I wanted to show him
20 what I am working on so that he sees what the status
21 is of my work.
22     Q.  Do you know why you would have wanted to
23 also show it to Dr. Pahl?
24     A.  Well, normally the way that works is you go

34 (Pages 246 to 249)

Juergen Hoeser    May 12, 2005
Volume II

Page 250

1   to Mr. Haegele's office, and then you tell him that
2   you want to have an informal meeting, and then Mr.
3   Haegele says that, well, then we can take this and
4   that person with us as well.
5       Q. So do you know whether -- is it your
6   recollection that Mr. Haegele -- or Dr. Haegele
7   would have suggested that Dr. Pahl be involved in
8   this presentation?
9       A. I think so.
10      Q. Did he express to you why he thought Dr.
11  Pahl should be involved in the presentation?
12      A. No.
13      Q. If you could direct your attention to B
14  6607, and I believe here there actually is a
15  notation as to the meeting, or the informal meeting
16  with Dr. Haegele?
17      A. Mm-mm.
18      Q. In the middle of the page it says, Dr.
19  Haegele positive attitude towards project goal.
20  After meeting on July 5 not convinced about the
21  technical implementation. According to Dr. Haegele
22  after today's meeting the implementation of the
23  project has become more likely. Was that accurate?
24      A. Yes.

Page 251

1       Q. So is it correct -- or did Dr. Haegele
2   express doubt about the cleaning center project to
3   you prior to this meeting?
4       A. Doubts about what?
5       Q. Doubts about the implementation of the
6   cleaning center.
7       A. As far as I remember everybody in the
8   technical community knows that there are some doubts
9   outside the rest of the company about this project.
10      Q. Why was that well-known within the technical
11  group?
12      A. Because of the comments made from guys like
13  Mr. Greaves.
14      Q. After the meeting in September of '95 why
15  did Dr. Haegele feel more positive or -- well, I'll
16  take a step back. Did Dr. Haegele tell you anything
17  about why he felt more positive about the project
18  after your meeting in September of '95?
19      A. I guess beside the problem to sell the
20  product inside of the company he saw progress in
21  getting proper technical solutions.
22      Q. And what were the technical solutions that
23  you expressed to him?
24      A. I can't remember the detail.

Page 252

1       Q. Would they be -- for example, we looked at
2   your invention disclosure record which you filed in
3   September of 1995; would some of those solutions
4   have been what you would have expressed to Dr.
5   Haegele?
6       A. I guess so, yes.
7       Q. Do you know if Dr. Pahl was at the meeting
8   in September of '95?
9       A. I'm sure he wasn't.
10      Q. You are sure he was not?
11      A. He was not.
12      Q. Why do you say you are sure he was not?
13      A. Because he is not on the list.
14      Q. If you could turn to B 6612. At that 6 near
15  the bottom it says Meeting with Dr. Haegele. There
16  is an arrow to info Dr. Pahl. Do you know what is
17  meant by the notation info Dr. Pahl?
18      A. I don't know what it means. Maybe it means
19  that I should pass along Dr. Pahl's office and say,
20  Hey, we had a meeting last week and that's the
21  result.
22      Q. This would have been one of the -- I mean, I
23  guess you said that you would come to Dr. Pahl's
24  office on like a Friday and have a cup of coffee and

Page 253

1   discuss things?
2       A. Yes. It's very common at Braun that we have
3   coffee on Friday. In every department there is a
4   time, like 2:00 in the afternoon, where we get
5   together, review the week, and have coffee, and it's
6   also common that colleagues from other departments
7   came in.
8       Q. If you could turn then to B 6614, there is
9   listed there, 8, Meeting with Dr. Pahl, and then
10  next to there it's several things, contacts,
11  inclined position, odor, locking safety at 80
12  degrees celsius through -- the translator couldn't
13  read that word. Do you recall this meeting with Dr.
14  Pahl?
15      A. No.
16      Q. Do you know what is meant by contacts?
17      A. Mean official meeting instead of -- oh, what
18  means here. Sorry.
19      Q. Yes.
20      A. Yes. Okay. It's a guess.
21          ATTY. PATTON: Don't guess.
22      A. Don't guess, no.
23      Q. Do you know what is meant by inclined
24  position in your notebook?

35 (Pages 250 to 253)

Page 254

1    A.  Yes.
2    Q.  What is meant by inclined position?
3    A.  At this point in time I'm not sure that we
4  have to tilt the shaver at least in one direction.
5    Q.  Do you know why you would have been
6  discussing the tilting of the shaver with Dr. Pahl?
7    A.  I don't know.
8    Q.  Do you know what is meant by the entry
9  locking safety at 80 degrees celsius?
10   A.  Yes.
11   Q.  What is meant by that entry?
12   A.  The problem is that alcohol starts cooking
13  at 80 degrees, and we had a test which every Braun
14  product has to pass, and that's an aging test going
15  from minus 20 to plus 80 degrees in ten cycles, and
16  the problem here is that if alcohol starts cooking
17  the pressure in enclosed cartridge rises extremely,
18  so we had a discussion about how to solve this
19  problem.
20   Q.  Did Dr. Pahl provide you any guidance as to
21  how to solve the problem?
22   A.  No.
23   Q.  If you could turn to B 6617.  At the top
24  there is listed a Dr. Finger; do you see that?

Page 255

1    A.  Yes.
2    Q.  Who is Dr. Finger?
3    A.  At this point of time Dr. Finger was the
4  head of chemical lab, the service lab in -- was in
5  Braun R&D community.
6    Q.  What role did Dr. Finger play in the
7  development of the shaver cleaning system?
8    A.  At this point of time I wasn't an expert in
9  the cleaning fluid, because I'm not a chemist, I'm a
10  designer, or a technician, and Dr. Finger is a
11  chemist, and I have idea to discuss with him how we
12  can improve the recipe of the fluid to get rid of
13  some problems.
14   Q.  So did Dr. Finger do work on optimizing the
15  cleaning fluid?
16   A.  No.
17   Q.  He did not?
18   A.  No.
19   Q.  Did he do anything with respect to the
20  cleaning fluid?
21   A.  Not really.
22   Q.  Did he provide you any advice?
23   A.  No.
24   Q.  Do you know if -- well, it says here at the

Page 256

1  bottom, Give him recipe for cleaning liquid; do you
2  see that?
3    A.  Yes.
4    Q.  Did you give him the recipe for the cleaning
5  liquid?
6    A.  Yes.
7    Q.  How would you have given it to him?  Would
8  you have given it to him as a document or verbal?
9    A.  No, as a document, copy of my own document.
10   Q.  Does Dr. Finger still work at Braun?
11   A.  Yes.
12   Q.  Do you know if Braun has contacted Dr.
13  Finger to ask him if he has any documents related to
14  the development of the shaver cleaning system?
15   A.  No.
16   ATTY. SHIMOTA:  I have one more to go.
17  I'd like to mark as Defendant Deposition Exhibit No.
18  78 an English translation of documents at Braun
19  006636 to B 006735.
20       (Document marked as Exhibit 78
21       for identification.)
22       THE VIDEOGRAPHER:  Off the record 3:10
23  p.m.
24       (Recess taken.)

Page 257

1    THE VIDEOGRAPHER:  Back on the record
2  3:20 p.m.
3    ATTY. SHIMOTA:  I would like to mark as
4  Defendant's Deposition Exhibit No. 79 the German
5  original of the document at B 006636 ending at B
6  006735.
7       (Document marked as Exhibit 79
8       for identification.)
9    Q.  On the first page at B 006636 at item 10
10  there is listed Klauer about secrecy, 2382; do you
11  see that?
12   A.  Yes.
13   Q.  What is represented by the number -- Lotus
14  2382 mean?
15   A.  It's a phone number.
16   Q.  That's his phone number, it's his extension?
17   A.  Yes.
18   Q.  Do you know why you were meeting with Mr.
19  Klauer about secrecy in approximately October of
20  '95?
21   A.  No.  I can't remember.
22   Q.  Did anyone ever express to you -- or at any
23  time did anyone express to you that you needed to
24  keep the work you were dong on the cleaning center

36 (Pages 254 to 257)

Page 258

1  project secret?
2      A. Yes.
3      Q. And who would have expressed that sentiment
4  to you?
5      A. It's part of my contract.
6      Q. And when you worked with third-party vendors
7  such as Inchem, for example, how did you act to
8  ensure that things that -- that work that they were
9  doing with you, or Braun work, would remain secret?
10     ATTY. PATTON: Object to the form. You
11  can answer.
12     A. That depends on the topic of our
13  discussions. If there is a need to give information
14  to the supplier, which, yes, shows too much from our
15  product, we make secrecy agreement, or if you just
16  go to the supplier and say, okay, this water is
17  cold, please heat it, don't explain anything, we
18  don't make secrecy agreement.
19     Q. Did there come a time when you had -- in
20  connection with the cleaning center project did
21  there ever come a time when you had third-party
22  signed secrecy agreements?
23     A. Yes.
24     Q. Do you remember on how many occasions such

Page 259

1  secrecy agreements were signed?
2      A. Some. I don't know how much, how many.
3      Q. Would you handle the secrecy agreement or
4  would that be something that would be handled by the
5  Legal Department.
6      A. No, it's almost always handled by the Legal
7  Department. They just get my input, I like to talk
8  to X, Y, Z about whatever, and that's the documents
9  I give away, and that's information I give away, and
10  the rest is done by Legal.
11     Q. Do you know who would have handled drafting
12  the secrecy agreements, or who would have handled,
13  or who would have -- do you know who in the Legal
14  Department would have worked with the third parties
15  to finalize the secrecy agreements?
16     A. Klauer, but also there is his boss at this
17  time, boss Dr. Marsh.
18     Q. Is there a name Dr. -- or not Dr., Mr.
19  Vorbeck?
20     A. Yes.
21     Q. Was Mr. Vorbeck working at Braun when you
22  came there in July of '95?
23     A. I think so.
24     Q. Do you know when he began -- or was he -- at

Page 260

1  the time was Mr. Vorbeck working in connection with
2  the shaver development group?
3      A. I don't know.
4      Q. Let me try and make my question better. Mr.
5  Klauer worked with people in the shaver research
6  group?
7      A. Right.
8      Q. Do you know if Mr. Vorbeck worked in the
9  same capacity in any way; you know, worked with
10  individuals in the research group for shavers?
11     A. As far as I know, no.
12     Q. Do you know at all around, like, the '95
13  time frame what group he would have been working
14  with, if any?
15     A. No.
16     Q. If you could direct your attention to B
17  006642, it states in the second bullet point
18  cleaning liquid from long-term test to Dr. Finger?
19     A. Yes.
20     Q. Do you know what the long-term test was?
21     A. Yes.
22     Q. What was the long-term test?
23     A. This means I gave a used cartridge to Dr.
24  Finger.

Page 261

1      Q. What did you want Dr. Finger to do with the
2  used cartridge?
3      A. To find out how the cleaning fluid has
4  changed by using it for I don't know how many
5  cycles.
6      Q. Did he find out how the cleaning fluid had
7  changed?
8      A. Roughly.
9      Q. Did he perform tests in order to make that
10  determination?
11     A. I can't say which tests he did, but I'm sure
12  he did tests.
13     Q. Did he convey to you the results of such
14  tests?
15     MR. HOESER: Sure.
16     Q. Would he have conveyed them to you in
17  writing or verbally?
18     MR. HOESER: In writing.
19     Q. And would that have taken the form a
20  memoranda?
21     MR. HOESER: No, it's a lab report.
22     Q. What would the lab report have looked like?
23  That's a tough question. What information would
24  have been contained on the lab report?

37 (Pages 258 to 261)

Juergen Hoeser    May 12, 2005
Volume II

Page 262

1    A. Who asked for the research or the study,
2  when, what is the project, what was given to the
3  lab, when the test or examination is finished, and
4  the result of the examination.
5    Q. How often -- how many -- or how many
6  such -- or -- sorry. How many lab reports did Dr.
7  Finger generate for you in connection with the
8  cleaning center project?
9    A. I don't know. Many.
10    Q. Many?
11    A. Yes.
12    Q. Would it have been more than 50?
13    A. No. That's too much. Something between 20
14  and 30, 40.
15    Q. Do you know the name Mr. Sprugel?
16    A. Yes.
17    Q. Who is Mr. Sprugel?
18    A. Mr. Sprugel is the boss for Mr. Arendt, and
19  at this point of time he was the owner of the
20  company called Imchen, one of the owner.
21    Q. Was there anyone other than -- in the
22  chemical -- in the chemistry department, other
23  than -- or did you work with anyone other than Dr.
24  Finger in the chemical laboratory department related

Page 263

1  to the shaver cleaning center project?
2    A. In 1995 it's only Dr. Finger. Later on
3  there are a couple of chemists. There were Dr.
4  Olive, Dr. Cebus, and Dr. Langhof, and now it's -- I
5  have to look in my current.
6    Q. Sure.
7    A. I can't remember the name, but you will find
8  anyways. No, I didn't find. There is a new lady
9  now, because all the doctors, except Cebus, are
10  ladies and is getting pregnant after a while.
11    Q. Well, we have talked about Dr. Finger, so
12  for Dr. Olive, Dr. Cebus, Dr. Langhof, and the new
13  chemist, do you know whether Braun has contacted any
14  of them to gather documents related to the shaving
15  cleaning center project?
16    A. I don't know.
17    Q. If you could look to B 6734. There is
18  listed there in the middle of the page -- it says
19  Dr. Pahl and Dr. Finger, examination of razor
20  stubble; do you see that?
21    A. Yes.
22    Q. You see that?
23    A. Yes.
24    Q. Why did you have a meeting with Dr. Pahl and

Page 264

1  Dr. Finger regarding examination of razor stubble?
2    ATTY. PATTON: I object to the form of
3  that question.
4    A. At this point of time Dr. Pahl was head of
5  the research department and in this department they
6  had an x-ray microscope, and that's the reason why I
7  asked Pahl about what is the knowledge about the
8  size of cutting beard stubble, and Dr. Finger in the
9  context that he has analyzed stubble coming from a
10  cartridge.
11    Q. So did Dr. Pahl and Dr. Finger subsequently
12  provide you information regarding razor stubble?
13    A. I think so.
14    Q. Do you know if they would have provided you
15  information which would have been in written form?
16    A. Yes, Dr. Finger for sure; Dr. Pahl I don't
17  know.
18    ATTY. SHIMOTA: I believe I have no
19  questions for you, any further questions for you.
20  Thank you very much for your time.
21    THE VIDEOGRAPHER: Here ends this
22  deposition of Juergen Hoeser. The number of
23  videotapes used was 6. Off the record 3:33 p.m.
24

Page 265

1    Commonwealth of Massachusetts
2  Suffolk, ss.
3    I, Carol A. Pagliaro, Registered Professional
4  Reporter and Notary Public in and for the
5  Commonwealth of Massachusetts, do hereby certify
6  that to the best of my knowledge and belief JUERGEN
7  HOESER, the witness whose deposition is hereinbefore
8  set forth, was previously sworn and that such
9  deposition, Volume II, is a true record of the
10  testimony given by the witness to the best of my
11  skill and ability.
12    I further certify that I am neither related to,
13  nor employed by, any of the parties in or counsel to
14  this action, nor am I financially interested in the
15  outcome of this action.
16    In witness whereof, I have hereunto set my hand
17  and seal this 26th day of May, 2005.
18
19  _____
20    Carol A. Pagliaro, RMR
21    Notary Public
22    CSR No. 123293
23    My commission expires
24    April 28, 2011

38 (Pages 262 to 265)

Juergen Hoeser   May 12, 2005
Volume II

Page 1

## A

abbreviation 241:3
ability 265:11
able 138:9 194:18
  221:23 244:24
Abraham 160:4,6,20
Abraham's 161:8
  182:1
absolutely 140:5
accomplished 141:1
accumulating 146:1
accumulation 228:20
  228:24 229:8
accuracy 221:2
accurate 141:5 145:2
  157:12 184:9 221:15
  221:22 250:23
act 258:7
action 117:10 207:5,8
  207:15 236:21
  265:14,15
actual 145:15 217:4
add 146:14 192:3
added 150:3 175:24
  177:7
additional 183:2
  207:10 224:19
advice 224:24 225:2,8
  255:22
aesthetic 189:23 190:2
afraid 238:6
afternoon 191:16 253:4
aging 254:14
ago 212:12 235:6 246:9
agreement 258:15,18
  259:3
agreements 258:22
  259:1,12,15
aim 142:19
air 122:19 123:2
  153:18 232:3 239:11
  244:24
akin 180:22
alcohol 137:12 167:5,6
  173:10 195:13 238:7
  238:11 243:8 254:12
  254:16
aligned 227:17
alignment 227:18
alleged 138:20 186:16
  186:21
alleviate 135:17
allow 133:6 138:7
allowed 166:21
aloud 221:9

ameliorate 137:19
amount 136:16
analogy 176:21
analyses 137:14
analysis 144:19 198:3,6
  198:19 199:13
  229:21
analyze 202:12,15
analyzed 264:9
analyzing 202:11
and/or 151:2
annoying 187:1
answer 123:16 126:23
  139:12,22 140:1
  141:11,12,13 142:8
  153:24 164:17
  171:20,22 177:19
  197:4 198:8 210:19
  221:16,19 225:22
  258:11
answered 126:24
answers 127:3
anymore 127:4 138:12
  171:1
anyway 182:24
anyways 263:8
apart 199:21 201:12
apparatus 122:14,16
  122:17,24 125:3,18
  125:20,22 132:1,2
  145:16 146:16 147:7
  154:7,10,14,15
  155:14,18,21 164:19
  190:15 199:19,21,24
  201:9,14
apparatuses 199:18
appearance 189:23
  190:2
appeared 216:24
appliance 204:18
appliances 238:13
application 223:10
applications 225:17,21
  225:24 226:13,16,21
  227:1
appreciate 148:4
  203:16
approbation 182:17
appropriate 175:8
approval 219:8
approve 218:11 219:5
  219:10
approved 218:20
approximate 157:13
approximately 126:20

149:16 150:2,7,24
  157:2,10 162:22
  180:8,10 184:11
  186:15,21 188:23
  223:12 233:7,21
  249:15,16 257:19
approximates 156:12
April 265:24
aquarium 153:9,10,10
archives 160:19,21,23
area 136:14 155:9
  201:15,17 229:7
Arendt 192:17,19,21
  193:2,5,14 194:22,23
  195:1 262:18
arguments 165:14,16
  165:19
arranged 229:11
arrive 224:6
arrow 252:16
ascertain 155:12
aside 121:20 127:20
  128:20 129:2 135:1
  167:9 175:13 177:6
  188:6 194:16 196:14
  210:2 211:12 219:23
asked 123:17 159:1
  160:22 161:4 165:9
  217:13 239:5 246:14
  262:1 264:7
asking 122:15 129:12
  146:24 170:5 195:4
  225:23 242:17
asks 176:7
aspect 142:10 185:13
  186:8,8 190:5,8
assembly 240:21,22,23
  241:4
assist 132:21 150:11
  191:22 247:16
assistance 121:13
  161:24 244:17
  245:21
assistant 234:15
assisted 224:10
assisting 185:9
associated 195:7
assume 151:7 152:3,5
  154:19 155:20,21
  164:2 165:9 171:11
  196:5 198:12 202:23
  205:2,16 213:18
  215:7 222:2 224:17
  235:3 246:17 249:2
Atlantic 117:20

atmosphere 170:9,12
  170:17 171:3,6
attempted 162:3
attention 149:14
  177:13 183:24
  184:17 185:3 197:13
  222:23 250:13
  260:16
attitude 250:19
attorneys 127:10,13,17
  127:19,23 128:24
  146:13 163:6 164:4
  193:8,18 194:12,14
  246:22
attributable 229:10
Atty 119:5,11 120:13
  121:14 123:7 130:24
  139:21 141:9,12,22
  142:7 147:24 148:2,4
  148:6 149:8 152:23
  160:24 164:17
  166:12 171:17 172:1
  172:14 175:12,17
  179:21,24 186:4
  188:10,14 189:4,10
  189:14 197:2 203:14
  203:17 210:18
  212:15 220:13
  224:13,21 232:7,16
  253:21 256:16 257:3
  258:10 264:2,18
atypical 196:13
August 249:15,16
author 162:8
authored 183:17
automatic 142:18
  177:1
available 121:22 145:9
  145:10 146:9 199:11
Avenue 117:20
avoid 171:3 176:19
avoided 171:4
aware 122:3 166:16
  187:21 188:3
axis 132:18,18,19,21
  133:18,18
a.m 117:18 121:5 148:8
  148:11 167:17,21
  203:20 236:24

## B

B 119:9,12,12,14,14,18
  119:19,20,21,23,24
  120:2,2,3,6,8,8
  148:14,14 149:11,11

149:14 150:23
  177:13 182:12
  183:24 190:23
  195:20 204:20 208:3
  211:14 215:24
  222:15,15,20,20,24
  232:18,19,21,22
  233:6 236:14,23
  237:14 238:20
  240:23 242:8 243:24
  247:3 248:8,22
  250:13 252:14 253:8
  254:23 256:19 257:5
  257:5,9 260:16
  263:17
Bach 177:14
back 121:15 138:15
  144:10 148:10
  157:19 163:21
  167:20,22 177:11
  186:10,12 192:12
  197:5 201:22 203:22
  205:5 211:19 217:10
  220:11,12 228:7
  230:10 231:2,6,24
  232:11 239:2,3
  251:16 257:1
bacteria 165:23 166:3
  166:21 167:7
bad 146:5 149:4 166:1
  174:20 236:18
ball 241:10,12,14
  236:6
base 185:7 216:11
  236:6
based 229:21 234:20
bases 142:10
basic 236:9 239:9
basically 231:3
basin 199:23 201:23
basing 216:16
basis 123:12 142:12
  195:13
basket 152:21 153:15
  153:16,17,22 199:22
  199:22 200:21 201:2
  201:13,13
baskets 151:21
Bates 120:5 148:13
  149:11 211:14
Bates-stamped 119:12
  119:14,18,20,23
  120:2
bath 147:12 151:13,19
bathroom 201:4
bath/customer 151:12

| | | | | |
|---|---|---|---|---|
| beaker 141:4 143:11 143:17,24 144:4,7 151:7 153:4 | 262:18 | 259:21 263:13 | 265:3,20 | 258:20 262:8 263:1 263:15 |
| beard 159:20 264:8 | bosses 249:18 | Braunschweig 237:21 238:1,3,9 | carried 196:8 | centers 123:22 203:10 |
| bearing 148:13 149:11 211:14 | Boston 117:21 118:6 121:6 | Braun's 121:17 123:4 138:19,23 139:18 | cartridge 137:12,13,15 170:23 171:13 172:8 174:8,11 175:5 | centrally 161:5,7 |
| beer 159:21 | bottle 199:23 204:12 204:13,16 205:3 | 142:1,2,13,16,18 170:11 175:21 | 188:19 197:15 204:2 204:3,5,7,8,22 | certain 128:8,9 |
| began 122:24 180:18 187:23 259:24 | bottles 244:11,12 | 185:14 193:8,18 194:12 221:2 227:14 | 205:24 206:3 213:10 213:13,14,17 214:3,7 | certainly 155:4 168:12 183:18 187:18 247:18 |
| beginning 134:15 137:9 174:22 232:18 237:4 | bottom 156:19 200:6 203:3 205:23 208:3 227:24 228:20,23 | 234:8,9 242:1 | 214:9,10,14,17 215:3 219:15 220:12 229:4 | certified 223:22 |
| begins 121:2 167:19 217:9 | 229:14 236:1 240:11 243:11 248:22 | Braun/FH 159:8 | 229:15,19 230:18,23 231:1,5,8,16,22,24 | certify 265:5,12 |
| behalf 121:9 221:5 | 252:15 256:1 | break 203:24 222:11 | 232:3,4 234:11 | challenge 189:15 |
| belief 265:6 | bowls 241:18 | brief 148:5 203:15 | 254:17 260:23 261:2 264:10 | challenges 189:9,13 |
| believe 124:19,20 138:16 148:14 157:9 | box 151:4,6,9,14 | briefly 159:10 | cartridges 172:23 | challenging 189:8 |
| 168:8 173:20 177:14 180:15 184:18 | box/pan 151:1 | bring 130:23 239:5 245:17 | case 127:11 141:24 166:23,24 204:7 | chance 239:6 |
| 186:23 190:23 192:23 197:7,14 | brackets 236:5,11 | broad 139:8 181:10 194:3 | cases 164:11 165:6 213:24 | change 144:21 189:21 218:15 219:18 228:8 |
| 199:2,6 204:21 205:13 211:16 213:8 | brass 240:17,22 241:1 | brought 213:24 230:22 | catalog 152:12 | changed 138:2,4 218:13 235:22 238:3 |
| 222:6 223:3 224:23 225:15 226:24 | Braun 117:8 121:4,24 122:2,4 124:14 126:2 | Brown 160:19 | categorize 180:19 | 261:4,7 |
| 238:21 239:13 242:9 247:4 250:14 264:18 | 130:17,22 139:1,1 143:18 144:12,16 | Brown/Dr 157:2 | caught 201:24 | changes 179:19 |
| belongs 132:1 | 145:1,9 146:6,10 147:4 148:21,21,22 | brush 144:21 165:1 176:8 | caused 172:9 | charge 160:20 243:15 |
| best 128:18 129:1 169:9 213:19 223:23 | 150:15 152:1,9 154:3 155:3,9,24 156:1,2,3 | brushing 141:2 | Cebus 263:4,9,12 | charging 133:6 |
| 265:6,10 | 156:14 159:1,2,12 160:9,12,16 161:4,10 | budget 178:7 | celsius 253:12 254:9 | chart 119:16 212:3,4 |
| better 128:5,6 260:4 | 161:14,15,18 162:3 162:15 165:9,12 | build 234:22 236:8 | center 121:18,20 122:8 123:5 125:10 126:16 | check 196:2,2 |
| beyond 134:6 137:3 142:21 195:14 | 167:9,10,14 168:9 171:10 175:14 | built 186:6 | 126:22 127:10,22 128:23 130:21 131:7 | checked 196:11 |
| bills 236:7 | 178:19,23 180:3,8,11 182:3,4,7 183:5,20 | bullet 213:9,12 247:4 260:17 | 133:7,10 135:11,16 137:10 139:18 | chemical 194:1,18 195:17 255:4 262:22 262:24 |
| binder 198:18 233:22 | 184:19,22 185:9,11 185:23,23 186:14,19 | burden 142:15 | 164:20 165:8 166:5 166:17,23 167:4,12 | chemist 192:22 255:9 255:11 263:13 |
| binders 127:17 193:12 193:13,15,18 206:19 | 188:7,8 192:14 195:7 195:16,18 196:13,15 | business 183:10 186:23 186:24 187:5 188:6 | 168:2,5,8,10,15,20 168:21 169:6,20 | chemistry 262:22 |
| bit 153:5 | 196:24 197:20,22 200:11,12 202:12 | 190:4,20 | 173:5,15 174:7,17,21 174:23 176:3 178:1,7 | chemists 263:3 |
| bits 201:4 | 208:12 209:16 210:4 210:12 215:2,15,16 | button 169:2 | 179:1,4,14 180:5,9 180:13 182:5,9,16,20 | Chicago 118:13 |
| black 219:16 | 219:1 221:5 224:8,9 226:8 227:5,9 228:12 | buy 172:23 176:8 245:15 | 183:3,7,22 187:6,22 188:4,8,22 190:21 | chicken 230:15,16 231:12,21,21 232:5 |
| Blessing 244:1,7,8,13 244:14,18 245:10,20 | 229:22,23 230:18 233:8 234:24 235:2,3 | buyer 205:21 | 191:12,18,23 192:2 192:10,13 193:21 | 239:15,16 241:8 |
| blow 204:13,13 | 235:5,7 236:12 237:5 237:8 238:22,24 | buyers 205:21 | 196:19 197:24 203:9 206:10 209:14,22 | choice 227:11 |
| blower 153:19,23 | 239:2,2,3,3,23 240:3 240:14 241:6 242:1 | buying 245:13 | 210:10,12,17,23 211:3,8,10 214:23 | choosing 227:11 |
| body 122:24 137:3 201:10 | 242:17 243:18,20 244:2,4,4,5,6,9,20 | B006636 120:5 | 217:18,24 229:22 235:10 237:11,24 | Christoph 124:10 |
| BOM 236:8,13 | 245:2,4,13,16 246:19 253:2 254:13 255:5 | | 239:4 240:3 242:13 243:1,22 244:15,19 | Cimbal 210:1,2,5,8,11 |
| BOMs 236:6 | 256:10,12,18 258:9 | **C** | 246:13 247:17 249:3 | circle 192:12 |
| book 195:23 236:2,4 | | C 118:1 121:1 221:3 | 249:6 251:2,6 257:24 | circuit 169:14 |
| Bopp 243:11,13,14,18 243:21 | | cafeteria 191:20 | | circuitry 209:13,22 210:9,12 |
| boss 219:19 226:8 234:3 259:16,17 | | calendar 246:15,18,21 | | circulated 126:9 227:20 |
| | | call 131:6,15 194:22 205:21 239:5 | | Civil 117:10 |
| | | called 121:9 140:14 169:3 181:1 196:5 | | claim 170:3,5,6 |
| | | 204:8 228:21 240:21 246:15 262:20 | | clarify 136:5 |
| | | capable 139:14 | | clause 170:7 |
| | | capacity 260:9 | | clean 140:2,14 142:14 144:18 152:15,16,16 |
| | | car 202:17,17 | | cleaned 151:16 |
| | | Carol 117:23 121:6 | | cleaner 147:17,20 207:5,8,15 247:5,7,9 |

247:10
cleaning 121:17,20
122:8 123:5,22
125:10 126:16,22
127:10,22 128:22
130:21 131:7 133:7
133:10 135:11,15,17
137:10 138:8 139:15
139:18,19 140:4,11
140:18,24 141:20
142:5,5,17,18,23
143:7 147:12 150:2
151:1,1,2,4,6,9,24
152:8,20 153:3,12,14
154:2 156:5,15,20
159:7 163:18 164:7
164:10,12,20,24
165:1,4,7,7,21 166:5
166:8,10,17,23 167:4
167:12 168:2,4,8,10
168:15,20,21 169:4,6
169:20 171:12,16
172:8 173:5,14 174:7
174:16,17,20,21,23
174:24 176:3,15
177:17 178:1,7 179:1
179:4,13 180:5,9,13
181:22 182:5,9,16,19
183:3,6,22 187:3,6
187:12,22 188:3,8,22
190:21 191:12,18,23
192:2,10,13,21
193:16,21,22,22
194:2,5,12,14,19,23
195:5,7,12,17 196:19
197:24 198:3,6,10
199:7,11,12,15 200:9
200:10,20,23,24
201:1,2 203:4,9,10
204:10 205:15
206:10 209:7,14,18
209:22 210:6,10,12
210:16,22 211:2,8,9
213:13 214:23
217:17,24 227:7,14
229:22 230:21
235:10 237:11,24
238:7 239:4 240:3
242:13 243:1,12
244:15,19 246:13
247:16,17 249:3,6
251:2,6 255:7,9,15
255:20 256:1,4,14
257:24 258:20
260:18 261:3,6 262:8

263:1,15
clear 218:19
clearly 213:20
client 129:13 173:22
175:6 176:4,5,7,8,12
176:13
client's 176:5
close 172:3 241:15
coffee 191:17 252:24
253:3,5
cold 258:17
colleague 123:24 124:2
124:9 134:21 238:5
243:14
colleagues 242:15
253:6
collect 130:18 209:16
210:4 235:8 248:15
collected 161:6,7
collection 147:4,6
COLLORA 117:19
column 213:9,17 214:2
214:12 221:8
come 125:1 135:9
146:4 159:14 161:3
191:20 203:14
214:22 224:6 226:3,4
239:2,3 252:23
258:19,21
comes 125:3 242:21
coming 155:24 156:1
219:12 264:9
comments 207:5
251:12
commercial 139:13
142:9 168:2 169:5,19
169:23 170:11,17,21
173:14,17,21 175:13
commercialize 186:14
186:20
commercialized 188:9
188:13,24
commercially 141:19
142:4,11 143:18
168:5,9,16 173:5
174:7
commission 265:23
common 253:2,6
Commonwealth 265:1
265:5
communicate 182:22
communication 128:7
133:6 181:17
communications 128:7
128:21 206:19

community 251:8
255:5
companies 121:24
246:6,8,16
company 122:3 126:10
139:1,2 148:21
189:15,17,19 192:20
192:22 206:5 239:3
244:5,6,8,10 248:14
251:9,20 262:20
compare 164:9 212:5
compared 164:12,19
164:23 165:1
comparing 163:18
164:7
competition 144:23
145:1 147:5 203:11
competition's 202:21
compiled 140:10
complains 125:20
complete 172:18
200:21 237:22
completely 203:18
completes 161:13
complex 135:24 171:22
complicated 139:9,24
171:9
composition 159:19
194:1,5,19 195:17
concept 134:13 135:1
178:14,15
conception 157:20,24
158:6,11,21 159:2
concerning 163:22
194:14
conduct 165:9,12
conduction 121:22
conjunction 161:10
connected 239:19
connection 124:16
163:7 177:24 258:20
260:1 262:7
connects 231:22
consider 135:16 136:2
136:3,10 174:16,20
181:16 189:7
considerations 138:18
168:1 175:15
considered 137:6
210:15
consist 133:21,23
consisted 185:6 213:20
consists 129:12 133:5
134:1 153:16 201:10
constantly 144:19

constraints 124:22
consumer 129:19 130:7
131:18 143:12
172:23 174:3,6
contact 133:5 182:18
183:6 195:2 206:9
225:4 238:12 247:9
247:10
contacted 160:11 196:9
256:12 263:13
contacting 206:12
contacts 253:10,16
contain 123:1
contained 261:24
container 137:15 138:7
190:16 201:23
204:17 213:10,17,24
214:4,18,21,23 229:5
containers 151:22
containing 137:16
contains 129:9 153:4
238:11
context 214:8 264:9
CONTINUED 121:12
contract 258:5
contribute 169:5,19,23
170:17,20
contributed 225:6
control 209:21 210:9
210:11
Cont'd 117:16 119:2
convenience 168:19
174:12
convenient 142:22
148:1 168:22 175:5
203:15
conversation 234:7
convey 261:13
conveyed 261:16
convince 189:15,19
convinced 250:20
convincing 189:17
cooking 254:12,16
copy 203:1 256:9
copying 203:2
cord 184:7
core 187:18
corporate 175:21
Corporation 117:11
121:4
correct 123:19 124:19
124:24 126:5,17,18
126:20 131:13,19
132:5,8 135:10
139:17 140:8 142:16

143:18 147:21
148:18 149:6 155:15
163:19,20 164:8
165:10 166:18 167:8
168:3 170:4 171:13
172:13,16,22 188:7
193:1 212:20,23
213:14 214:11
223:14 228:14,21
229:16,17 233:12
234:3 251:1
correction 129:4
correctly 124:23
241:17
correspond 182:21
217:1
corresponded 193:2
correspondence 192:24
193:5,7,11,13
cost 169:11 178:2,4,8,9
190:8,9
counsel 118:8,15
158:13,24 265:13
counts 178:5
couple 263:3
course 124:13 183:2
185:18 246:12
Court 121:5
covers 136:14 153:17
co-project 126:10
co-worker 209:9 244:8
cradle 133:11,11,14,14
133:15,21,23 134:1,3
134:6 135:17 136:3,6
136:11 137:1 152:20
169:5,22 170:8,12,14
170:16 171:2,6 172:3
188:19 220:6,7,9,11
227:17 228:6,10,10
228:14,17 229:10
231:2,2,5,6,8,11
create 142:16,18
CreaTecnik 197:15,18
197:23
created 157:6,10,13,16
215:12 216:5 217:13
creates 245:18
creation 161:24 215:8
223:24 224:10
creator 239:7
criteria 164:9
CSR 265:22
CSR/RPR/RMR
117:23
cup 191:17 252:24

cupboard 248:3
Curiosity 202:14
current 130:20 158:23
  239:11 263:5
curve 243:7
customer 125:8,12,15
  125:19,20,21 126:7,8
  126:12,21 127:6,9,13
  127:18 129:2,8,22
  151:20,21
customers 125:4,15
cutter 141:4
cutting 151:15,18
  199:21 201:12,15,18
  201:22 264:8
cycle 138:9 172:9
cycles 138:8,13 254:15
  261:5
C-i-m-b-a-l 210:1

D

D 119:1 121:1
daily 170:22
dangerous 155:22
  200:14
dash 237:14
date 121:5 157:21
  191:3
dates 158:1,6,11 159:3
day 121:15 128:17
  176:19 195:2 233:6,8
  237:7 243:4 265:17
days 173:2,4
debris 141:2
decades 144:23
deeper 133:14
Defendant 117:13
  118:15 121:9 233:4
  256:17
Defendant's 131:1
  148:12 149:9 211:13
  212:1 220:14,23
  222:14,19 232:8,17
  232:20 233:2 239:13
  257:4
define 204:4
definitely 144:15
definition 214:12
deformed 201:17
degrees 253:12 254:9
  254:13,15
delivered 128:11
delivers 206:21,23
demounted 199:20
department 146:9

151:21 161:8 181:19
205:21 209:10,12
218:10,19,20,23
225:4 226:10,13
234:22 238:5 253:3
259:5,7,14 262:22,24
264:5,5
departments 253:6
depends 130:3 258:12
deposed 121:10
deposition 117:16
  121:3 131:1 167:20
  211:13 212:1 217:10
  220:14 222:3,14
  232:8,17,20 233:4
  256:17 257:4 264:22
  265:7,9
depth 221:18
describe 143:23 156:20
  159:10 163:14,14
  199:14 201:7 213:23
described 125:9 230:12
describing 144:4
description 138:6
  159:19
design 134:13 189:22
  216:1,14,14,16,18
  217:1,1,13 218:10,12
  218:12,15,19,19,23
  219:5,6 230:2,4,6
  234:8,9 239:10,19
  241:8 245:2,3,6
designee 175:22
designer 219:11,18
  255:10
designers 219:11
designing 135:15
  174:16,20
desk 156:4,7,9
detail 146:15 251:24
details 148:23 189:21
  195:14
detergent 153:6
determination 261:10
determine 151:9
  194:18
determined 195:11
develop 123:21 124:1
  209:13
developed 123:23
  124:2 134:14 210:9
  210:11
developing 137:10
development 132:14
  172:21 177:17

182:16 185:10 209:7
209:10,12,12 242:13
242:15,21 255:7
256:14 260:2
device 125:13 131:18
  133:9 147:14 151:17
  151:24 152:4,8,20
  153:3,12 154:2,12,18
  154:21,23 155:6,7,8
  155:13 156:5,15
  173:7,16 182:19
  189:3,24 190:3 200:3
  200:7,9,10,11,17,17
  200:22 201:8,9 202:2
  204:1,1,11 205:17
  213:12,13 214:1,3,11
  214:13,16,19 215:3,8
  215:9,10,12 216:3,5
  216:21 232:14
  238:11 247:15,16,19
  248:1,2,6
devices 131:22 145:14
  145:19 146:10
  201:12,16 202:11,13
  213:21 214:4 215:5
  238:14
died 147:7
differ 122:22 127:4
difference 173:23
differences 122:10
  213:21
different 121:16
  163:18 164:7,10
  165:4 166:10 173:16
  174:4 184:7 186:7
  199:10,14
difficult 172:20 221:17
  230:13
digital 128:6 198:24
diploma 159:7,11,13
  160:2 161:5
direct 149:14 169:11
  170:5 177:12 183:24
  184:17 197:13
  222:23 245:20,23
  250:13 260:16
directed 123:20
Directing 185:2
direction 254:4
directives 218:18
directly 182:24 183:11
  213:2 232:4 239:6
director 218:9,10
  226:9
dirt 144:18 201:24

228:20,24 229:8
dirty 151:15 227:7,10
  227:12,13,13
disadvantages 124:21
  125:2
disassembly 141:3
discard 128:12
disclosure 232:12
  252:2
discretion 124:4
discuss 161:20 192:9
  208:24 219:13 239:4
  239:6 242:4 253:1
  255:11
discussed 173:2 182:18
  191:11 198:7 200:10
  205:17 206:20 211:1
  217:24 225:15
  233:22 239:16,20
discussing 121:16
  156:6 166:20 180:4
  199:3 200:18 203:24
  216:22 237:11 254:6
discussion 207:4 218:5
  219:22 221:10
  254:18
discussions 145:15
  258:13
dishwasher 176:18,21
dishwashing 153:6
dismantle 202:16
distinguish 125:17
  158:12 204:9
distributed 126:9,13
  130:8 207:18
distributing 207:14
distribution 207:9,24
DISTRICT 117:4,5
doctors 263:9
document 119:12,14,18
  119:20,23 120:1,5,7
  128:12,13 148:13,14
  148:16,19 149:10,13
  149:18 150:21
  163:15 181:1,2
  194:11,13 195:21
  202:9 208:2,3 211:14
  211:21,23 212:14,18
  213:1,5 214:6 216:20
  216:20,22,23 219:9
  220:16,18 223:1,3,4
  223:9,10,11,15,18,21
  232:9,18 256:8,9,9
  256:20 257:5,7
documentary 144:12

documented 183:19
documents 124:11,15
  130:18 140:7 143:23
  144:1,3,7 145:5,7
  151:8 152:3,6 159:16
  159:18 178:24 182:8
  183:2,21 193:18
  194:4,8,17 197:23
  207:10,15,18,24
  209:17 210:5 222:12
  222:18,21,24 232:23
  233:22 235:8 239:24
  242:4 243:21 246:14
  256:13,18 259:8
  263:14
doing 202:12,23 242:18
  249:17 258:9
dome 122:18 131:15,15
  131:17,23 132:4,7,10
  133:2,3,12 134:11,16
  169:19 201:11
dong 257:24
doubt 251:2
doubts 251:4,5,8
Douglas 246:14 247:1
Dr 155:23 159:1,1
  181:5,8,18 190:24
  191:2,9,12 192:5
  195:6,18,21 196:1,2
  197:11 208:4 210:13
  210:16,21 211:2,7,9
  212:24 213:3,4,9,16
  214:2,12 215:8 227:5
  227:8,14 228:12
  235:24 236:24 237:4
  248:23 249:5,6,14,15
  249:23 250:6,7,10,16
  250:18,21 251:1,15
  251:16 252:4,7,15,16
  252:17,19,23 253:9
  253:13 254:6,20,24
  255:2,3,6,10,14
  256:10,12 259:17,18
  259:18 260:18,23
  261:1 262:6,23 263:2
  263:12,19,19,24
  264:1,4,8,11,11,16
  264:16
drafting 259:11
draining 220:5
drains 220:6
dramatic 227:10
dramatically 142:14
drastically 218:13

draw 130:22
drawback 227:8
 228:12,19 230:11
drawbacks 226:24
 227:4
drawing 119:11,22
 197:16 216:24 217:3
 236:12 239:12
drawings 128:3,5,6,20
 178:16 185:1 233:14
 234:21 235:13,18
dried 153:13 200:19
dries 174:6
Drive 118:12
drops 231:15
dry 124:21 139:14,15
 141:1 151:2 153:18
 173:23 188:20
drying 121:17,23 122:5
 122:6,21,22,23 123:6
 123:21,22 126:3
 131:21 132:3,3,7,11
 136:15 153:21,22
 173:6,10,16 176:24
 201:5
duly 121:10
dumped 174:18,23
durable 173:13
dust 159:20,20,22
duty 148:20
DWYER 117:19

E
E 118:1,1 119:1,9
 120:3 121:1,1 208:10
 208:10
earlier 131:20 140:6
 173:3 192:23 200:11
 206:20
early 143:22
easier 132:14 143:14
easiest 174:2
easily 139:14 214:10
East 118:12
easy 229:20
Ebner 177:14,20,20,23
 178:19,24 197:15,20
 207:9,14,20,23
effect 169:16,18 241:23
efficiency 169:10
efficient 169:12
efforts 130:17 235:8
eighties 143:21
either 128:10 150:21
 226:22 242:24

electronic 209:10
electronically 199:3
electronics 208:13
 209:5
element 124:16 170:7
elements 169:10
 188:15,17,18 190:13
 201:3 227:16
ELLIS 118:10
employ 126:4
employed 156:2 265:13
employee 146:6 150:15
 160:12,15
employees 238:17
employs 122:22 123:5
empties 170:23
empty 231:11
enclosed 254:17
encountered 137:11,23
encourage 220:5
encouraged 190:3
ends 167:16 223:3
 232:22 238:12
 264:21
ENG 119:18,19 222:15
 222:16
engineer 177:21,24
 182:17 196:15,18,23
 202:19
engineers 196:13,24
English 139:8 149:12
 211:16 213:7 221:17
 222:15 232:17
 236:19 240:19
 256:18
englobe 129:6
enormous 136:16
enormously 136:16
ensure 258:8
enter 153:2 218:14
 219:22
entered 191:2 218:13
entire 138:8 159:24
 160:3 179:5 183:3
entries 156:19,21 197:6
 197:9
entry 184:21,24 198:13
 199:9 205:1 254:8,11
equipment 143:15
equivalent 242:20,22
Esq 118:4,11
essential 188:15,17,18
essentially 153:19
 156:21 189:2
established 179:16

estimate 180:15
Euromold 191:6
evaluation 141:13
evaporates 231:14
evaporation 135:17
 137:11,15,19,20,23
 138:11,13 172:9,12
 172:16,22 243:7
eventually 166:4
 176:24 185:19
everybody 242:17
 251:7
evidence 144:12
exact 136:5 187:17
exactly 156:3 227:21
 228:5 229:12 234:4
 241:20
examination 119:2
 121:12 262:3,4
 263:19 264:1
examinations 137:14
example 143:6 144:20
 145:18 159:21 175:9
 176:18 189:21 203:1
 238:15 249:12 252:1
 258:7
exchanged 191:16
Exhibit 131:1,2 138:16
 148:13,16 149:9,18
 202:9 211:13,21
 212:1 220:14,16,23
 221:1,8 222:14,19
 232:8,9,17,20 233:2
 233:4 239:13 256:17
 256:20 257:4,7
exhibition 191:6
exhibits 117:3 120:13
 222:21 232:23
exist 137:23 144:7
 216:22
existed 128:8 139:14
 147:8 206:18 215:2
 225:24
existence 145:22 181:2
existing 198:20
exists 128:13 144:3,15
 151:22 152:1 163:1,4
 163:23 164:1 181:22
 203:7
expanded 133:11,13
expansion 243:8
expect 126:15
expediting 222:13
expensive 206:23
experiment 166:10

expert 245:16 255:8
experts 245:2,16
expires 265:23
explain 132:20 171:9
 172:20 195:22
 229:20 230:14
 258:17
explanation 159:18
 239:9
explanations 137:7
 224:22
explosive 238:7
express 125:13 187:15
 188:1 214:17 250:10
 251:2 257:22,23
expressed 251:23 252:4
 258:3
extension 257:16
extent 123:3 161:4
external 246:16
extremely 230:13
 254:17
e-mail 182:23
e-mails 127:21

F
fact 131:22 165:24
 166:20 169:22
 170:14,15 171:2
 218:4 225:15
facts 216:11
fair 130:2 166:9 188:21
Falstich 187:10
fan 121:21 122:8,11,23
 123:1,5 124:21
 125:16,18,21 126:4
 132:7 173:15,23
 174:1 188:20
far 140:16,20 141:24
 147:5 156:9 160:17
 194:9 200:5 244:9
 245:1 246:1 251:7
 260:11
fast 173:10 174:6
faucet 153:5
Faulstich 177:15,20,21
 179:3 182:8
fax 197:15
feature 168:18,23
features 168:4,15,21
Federal 237:20 238:1
feel 251:15
feet 156:12,13
felt 144:13 190:20
 251:17

fence 201:19
Ffm 159:8
figure 221:10,15
 227:23 228:3
figured 241:21
figures 236:10
file 198:18
filed 224:19 252:2
files 140:7 145:7
 150:20 151:10
fill 153:7,8 201:10
 204:17 231:5
filled 138:7 199:23
 219:10 231:9
filter 201:23 202:1
 204:3,7,24 205:15,17
 227:17,24 228:7,9,13
 228:17 229:10
filtering 201:19
filters 202:5
final 218:11
finalize 259:15
Finally 208:2
financially 265:14
find 144:16,20 145:12
 146:20 147:24 154:1
 157:12 183:12
 202:16 215:22 261:3
 261:6 263:7,8
fine 128:11 188:16
 203:17,18
Finger 254:24 255:2,3
 255:6,10,14 256:10
 256:13 260:18,24
 261:1 262:7,24 263:2
 263:11,19 264:1,8,11
 264:16
finished 174:18 262:3
fire 168:23 169:3
 174:15
first 122:2,11 127:1,2,8
 128:17 131:7,13
 132:6,6,15,22,24
 133:3,8 139:6,24
 149:1,5,21,23,23
 150:22 152:17
 154:20 157:1,2,10,15
 162:21 163:9 164:23
 164:24 165:14
 170:10 188:2 192:13
 193:20 195:2 196:12
 199:6 210:1 211:16
 215:8 218:11 220:8
 221:14 222:8 223:5
 233:8 236:10 257:9

fit 172:19
fits 172:17
fitting 186:6
flatter 122:18
flaws 227:3
floating 241:24
floor 234:15
flow 228:17
flowing 220:11
flows 201:22
fluid 135:18 143:7
  153:2,2 169:4 171:3
  171:5,12,16 174:17
  174:21,24 193:22,22
  194:2,5,12,19,24
  195:7,17 204:10
  213:10,17 220:6
  227:8,12,14,19
  228:17 231:1,2,14,23
  231:24 232:2,4 238:7
  241:11,12,13 243:9
  255:9,12,15,20 261:3
  261:6
fluids 166:11 220:11
  227:10
follow 143:16 218:18
  224:24 225:2,8 248:5
following 146:14
  153:14
follows 121:11
follow-up 129:9,10,11
  129:12
forces 143:12
forget 168:23 169:3
  174:15 180:2
form 123:7 128:6
  136:24 137:1 139:21
  141:10,22 142:8
  152:23 160:24
  166:12 171:17
  172:14 175:17
  188:10 189:4,10
  197:2 210:18 212:15
  219:8,9 224:13
  258:10 261:19 264:2
  264:15
former 186:7
formulate 214:15
formulation 187:17
forth 265:8
forward 194:13
found 178:8 194:15
  216:24
Four 212:12
frame 218:23 260:13

frantically 242:17
French 208:10
frequency 200:5
Fresenius 162:12,15,20
  163:10,12,23 165:9
  165:12 167:10
Friday 191:16 252:24
  253:3
front 175:20
full 221:11
function 133:1,3,4,8,12
  190:14
functions 128:10
  195:23
further 151:11 183:5
  245:12 264:19
  265:12
future 123:10

                G
G 121:1
gain 202:24
gather 178:24 182:4,7
  183:21 243:21
  263:14
gathered 124:14 150:3
gathering 150:11
geared 124:4
gears 157:18
Gebhard 185:10
  238:24
general 125:21,23
  129:21 131:17 142:6
  165:3
generally 152:11
generate 149:24 231:16
  262:7
generated 124:11,15
  125:16 149:4,16
  150:2 162:14 179:13
  198:10,14 212:20
  246:10,12
generates 125:18
generation 131:7,10,11
  131:14,14 132:2,6,7
  132:10,23,24 133:9
  134:12
gentlemen 177:16
German 120:1,7
  149:12 150:21 213:8
  221:3,11,20,23,24
  222:2,7,17,18 232:21
  249:8,9 257:4
Germany 206:5 241:20
getting 248:14 251:21

263:10
Gilbert 187:10
give 130:11 137:7
  139:24 157:13
  171:15,23 177:19
  193:17 224:22 256:1
  256:4 258:13 259:9,9
given 159:19 161:17
  198:22 225:16 256:7
  256:8 262:2 265:10
GmbH 117:8
go 129:7 148:2 153:5
  154:9 169:2 196:10
  205:12 238:17
  246:15 249:24
  256:16 258:16
goal 142:13,16,18
  250:19
goes 228:6 232:2,3
  241:12
going 123:10,11 139:24
  149:13 156:11
  157:18 178:15 213:7
  222:11,12,13,24
  236:19 254:14
going-forward 123:12
good 142:23 170:24
  171:8,21,24 172:12
  172:17 189:16
GRAY 118:3
greater 130:1
greatly 189:22
Greaves 119:16 187:10
  187:12,14,20 212:4,7
  212:9,11,13,17,21
  213:2,3,3,5 251:13
Grenter 205:7
Grentner 205:7
Greubel 205:8
group 135:11 251:11
  260:2,6,10,13
grow 166:22
growth 165:22 166:3
  167:6
guess 122:2,11,15
  123:17 124:7 131:6
  136:9 137:18 142:1,2
  145:17,18 146:23
  147:10 150:22,22,23
  153:22 157:11
  162:12,19 166:9
  171:22 181:4,7
  184:13 188:23
  190:17 196:22 202:4
  202:19 205:18,18

208:16,17 211:5
  216:7,10,11 219:4
  221:9 229:20 232:13
  232:13 235:5,21
  237:6 239:18 244:1,2
  245:6 251:19 252:6
  252:23 253:20,21,22
guidance 243:1 254:20
guys 251:12
G-r-e-u-b-e-l 205:13

                H
H 119:9 120:3 130:15
Haegele 181:5,8,18
  208:4 212:24 213:3,4
  226:5,7,9,11,12
  239:5 242:21 249:6
  249:15,19 250:3,6,6
  250:16,19,21 251:1
  251:15,16 252:5,15
Haegele's 250:1
half 188:23 189:8
halfway 126:19
hand 134:17 153:17
  178:16 232:19
  265:16
handle 259:3
handled 158:15 259:4
  259:6,11,12
handy 215:22 220:21
happened 151:20
  162:22 164:20
  212:22
happening 207:21
happens 125:19 127:1
hardware 234:11
Hartmuth 130:13,16
hat 186:2,9
head 137:2,4 139:15
  141:1,2,3 200:21
  218:22 219:1,2 220:4
  234:13 255:4 264:4
heads 139:20 143:24
  144:4,8 152:21
  153:13 200:18
heat 243:8 258:17
heater 121:22
heating 122:12,14,17
  123:21,23 124:3,12
  124:16 131:21
Heiner 236:15
hello 237:8
Helmut 187:10
help 131:4 152:12
  242:18

helped 189:17,19
helpful 227:23
helps 135:14 142:24
hereinbefore 265:7
hereunto 265:16
Hey 252:20
hierarchical 124:6
high 122:19 241:14
higher 133:16 134:5
  231:23
highest 169:10
Hilfinger 242:10,12,20
  242:24
historic 148:23
history 150:1
Hoeser 117:16 119:4
  121:3,8 141:11
  167:20 169:1,15
  175:11 179:20,22
  180:1 185:8 186:3,5
  212:6,23 217:10
  219:19 234:10
  261:15,18,21 264:22
  265:7
hold 178:21 200:22
hollow 244:23
Honer 236:15
hook 236:5
horrible 146:5
hours 138:14 172:10
  201:5 240:9
housing 134:6
housings 234:11
human 194:9
humid 165:22
hundred 128:12 130:2
  130:4 201:1
hurts 200:24
hygiene 164:11,18
  176:6
hygienic 165:8 170:24

                I
idea 125:19 134:11,18
  134:21 135:20,22
  136:12 137:5 157:14
  175:2 176:18 187:6
  188:20 189:3,16
  207:2 214:20,22
  215:1,2 230:18,19
  241:9 242:1 244:20
  246:15 255:11
ideas 135:20 185:15
identification 131:3
  148:17 149:19

202:10 211:22
220:17 222:22
232:10,24 256:21
257:8
**identified** 138:19
144:11 162:5 168:1
**ignorance** 156:11
**II** 117:1 265:9
**Illinois** 118:13
**illustrate** 131:5 152:4
**imagine** 145:13
**Imchen** 262:20
**immediately** 233:10
**implement** 134:19,19
135:20,22
**implementation** 250:21
250:22 251:5
**important** 136:4
200:23
**imported** 243:16
**improve** 143:8 144:20
241:8 255:12
**improved** 189:22
**inaccurate** 222:9
**Inchem** 192:17,20
195:2 205:2 258:7
**inclined** 253:11,23
254:2
**include** 129:7
**included** 129:18 176:10
244:20
**inconvenient** 187:1
**incorporated** 244:12
**increase** 171:16
**indicate** 198:13
**indicated** 197:8 241:5
**indicating** 151:15
244:21
**individual** 130:9,12
134:10 154:3,9
**individuals** 124:8
130:9,12 134:10
187:8 209:21 211:8
234:1 260:10
**induction** 122:12
123:21 124:3,12,16
131:21
**inductive** 122:6,17
123:23 132:3
**inductively** 173:24
**industrial** 177:20,23
218:22
**industry** 139:14 238:14
238:15,16
**influence** 220:9

**info** 252:16,17
**informal** 181:17
191:15 234:7 238:10
249:11,14 250:2,15
**information** 127:20,21
128:1,9,22 129:3,7
140:10 148:22 150:3
150:5,12,14,18,19
154:6 157:5,24 158:5
158:10,20 176:1
191:16 193:16
202:24 223:22 230:6
233:11 235:18 245:5
248:15 258:13 259:9
261:23 264:12,15
**informed** 211:9 249:18
**infusion** 244:11,12
**inhibits** 167:6
**initially** 168:14 233:1
**inlet** 123:2
**inlets** 122:20
**input** 259:7
**inserted** 136:7,24
**inside** 125:19 200:1
244:23 251:20
**institute** 237:21 238:1
238:13,18
**instruction** 154:17
155:20
**instructions** 235:16
**instrument** 205:15
**instruments** 201:18,22
**integrated** 213:10,17
**interested** 192:1
211:15 265:14
**interesting** 247:13
**interim** 184:19,22
185:4,5
**interlock** 182:19
206:11,13 207:1
**intermediate** 215:10
**internally** 152:9
**International** 118:5
**Interpreter** 118:17
121:13 141:7 143:2
169:17 241:3
**interrogatory** 138:19
138:24 139:2 144:11
167:23,24 173:19
175:21,23 176:1,2
177:8
**interview** 192:7
**interviewed** 192:5
**introduced** 139:19
204:11

**introduction** 139:18
**invention** 144:13 223:9
223:24 224:11,20
225:7 232:12 252:2
**inventions** 138:20
140:24 141:19 158:1
159:3 186:16,21
**inventor** 224:12 239:7
**inventors** 223:23
224:19
**involved** 121:17 209:1
223:24 226:11,12,15
226:20 250:7,11
**in-house** 245:15
**issue** 125:3,7,13,16,24
137:23 166:11,16
214:18
**issues** 125:9
**item** 152:11 157:13
190:18 204:6 257:9
**iteration** 130:21
**iterations** 130:20

**J**

**J** 208:10
**James** 118:11
**Janaette** 208:6,8,11
209:3,4
**job** 202:15,18,19
219:12
**Jody** 118:18
**joined** 215:2
**joke** 186:3
**Juergen** 117:16 119:4
121:3,8 124:9 167:20
217:10 264:22 265:6
**July** 180:3,18 184:4
233:7 250:20 259:22
**J-o-c-h-e-n** 210:1

**K**

**keep** 196:13,15,19,23
196:24 198:18
210:22 231:7 249:18
257:24
**kept** 146:10 147:8
160:18
**kind** 145:11 208:16
234:12,14 241:7,9
245:17
**KIRKLAND** 118:10
**Klauer** 146:16,18,21
147:1,2,3,6,15,17
157:15,23 158:5
161:21,23 197:8

211:6 224:17,18
225:3,16,21,23 226:4
257:10,19 259:16
260:5
**Klauer's** 224:24 225:2
**Kleeman** 124:10 133:3
135:14
**Klems** 235:23
**know** 123:3 124:11,14
124:18 130:17,19
131:4,9 132:15 135:5
135:6,8,10,13,14
136:19 141:24 144:3
144:6 145:21 146:19
146:20,22,24 147:1,5
151:8 153:24 154:1,3
154:8,11,13 155:5,5
155:7,11,17,23
156:12,14 157:18,23
158:3,4,4,8,9,17,19
158:22,24 159:5
160:5,15,17,18 161:4
161:23 162:2,3,7
163:1,4,13,22 164:1
178:23 179:2 181:21
181:24 182:3,6,10
183:1,9,20,23 184:6
184:21 185:5,12
187:20 191:2 193:4
193:10 194:1,7,10,17
195:14,16,17 197:20
197:22 198:1,8,9,16
198:17 199:9 203:7
204:13 205:11 206:7
206:17 207:11,13,23
209:1,19,20 210:7,8
210:10,14,20 212:17
212:19,21 213:2
215:12 216:7,9,20
219:4,4 226:3,3,7,11
226:15,18,19,22
235:2,3,7,19 237:9
237:10,17 238:4
240:10 241:9 242:3
243:20,23 247:19,22
248:16,19 249:13,22
250:5 252:7,16,18
253:16,23 254:5,7,8
255:24 256:12
257:18 259:2,11,13
259:24 260:3,8,9,11
260:12,20 261:4
262:9,15 263:13,16
264:14,17
**knowledge** 129:1

223:23 245:19 264:7
265:6
**knows** 226:9 251:8
**K-l-e-m-s** 235:23

**L**

**L** 118:4
**lab** 145:11 194:15
195:22 233:5 234:16
234:18 255:4,4
261:21,22,24 262:3,6
**laboratory** 154:5,9,15
154:24 155:2,8,9,13
196:13,15,20 197:1
206:22 262:24
**lacking** 214:16
**lacquered** 173:11
**ladies** 263:10
**lady** 263:8
**Land** 130:15
**Landman** 130:13,18
**Langhof** 263:4,12
**language** 139:8 170:4
**lapse** 190:19
**large** 162:23
**launch** 145:3 179:17
**lawyer** 208:12
**lawyers** 158:7,9,13,19
158:24 163:9 198:21
198:23 199:1 225:8
246:5,7,11
**layer** 136:13
**leads** 165:22,23,24
**learn** 125:1 159:14
**learned** 192:12,13
**leave** 235:4
**leaves** 218:20
**led** 214:17
**left** 220:4 229:6 235:2
235:3,5
**Legal** 146:9 259:5,6,10
259:13
**LegaLink** 121:6
**length** 163:15
**lenses** 247:9,11
**let's** 122:2 130:24
178:14 201:5 232:7
**level** 124:6 129:14
142:20 229:13,14,18
231:14,15,23 232:2,5
241:11,14
**life** 143:9,14
**lifetime** 137:13
**likes** 237:8
**Lily** 118:17

limits 227:10
line 147:11 149:2,4,16
  149:21,24 150:6,9,12
  150:18 151:11
  156:18 157:6 159:7
  162:1,11 163:13
  184:6,7 204:22
  215:19,24 216:12
  217:14 230:7
lines 139:8 181:10
  194:3
linked 193:16 234:21
lip 136:13,19,22
liquid 137:15,16
  139:19 140:4 142:5
  143:13 151:16
  153:16 169:14
  170:22 175:7,8 176:9
  192:21 193:16
  195:11,12,12 199:7
  199:12,23 200:2,23
  200:24 201:1,11,18
  201:20,20 213:24
  214:4,18,20,22 220:4
  228:5 229:4,5,13,14
  229:18 230:11,21,22
  231:9 244:23 256:1,5
  260:18
liquids 190:16 194:14
  199:13 200:1
list 135:7 177:14
  218:17 224:11,19
  225:13 226:24
  233:15 239:8,8,9
  246:5,7,10,11 252:13
listed 157:1 159:7
  162:11 163:13 191:9
  192:16 197:14 198:3
  199:6 206:2 208:4
  215:9,24 226:17,21
  228:20 233:6,14
  234:1 236:24 240:16
  253:9 254:24 257:10
  263:18
listing 227:3,4
liters 153:5
litigation 124:17 163:7
little 133:15 153:5
LLP 117:19 118:10
locate 203:12
located 230:19 232:21
  234:12
location 156:1 169:4
  228:11
lock 206:10

locking 253:11 254:9
logical 176:4,11,17
  177:3
long 129:21,22 140:2
  144:13 145:21 155:8
  231:7,23 240:5,10
longer 131:11,23
long-felt 139:13 142:2
  142:3,4 144:10,11
  175:13
long-term 260:18,20,22
look 122:7 138:15
  146:4,6,10 150:21,23
  151:18 153:9 170:3,5
  186:12 192:16
  194:18,21 197:5
  202:20 204:19,20
  205:4 207:3 213:8
  220:20 225:10
  228:19 236:1,23
  237:14 240:11 263:5
looked 165:15 248:2
  252:1 261:22
looking 126:20 127:5
  142:21 159:6 203:8
  227:23 236:18
  247:15,16
looks 153:9 234:9
lose 171:5
loss 170:22 171:3,16
  172:8,9
lot 215:22
lots 137:13
Lotus 257:13
loud 125:22
lower 201:14
Lunch 203:21

M

M 130:15
machine 233:12
main 133:4 137:10
maintained 128:19
  173:13
maintains 232:5
making 190:18 249:5
man 130:15
management 160:21
  179:8
manager 124:5,10
  135:13 148:20
  177:22 181:3 191:15
  192:22
managers 126:9,10,13

manual 154:17 155:21
manually 141:2
manufacture 178:9,18
manufactured 123:10
  123:12
manufacturer 155:17
manufactures 152:9
  244:10
manufacturing 176:14
March 149:16
mark 130:24 147:10,11
  148:12 149:8 196:2,3
  202:7 211:13 220:13
  222:13,17,18 232:7
  232:16 233:16
  248:16 256:17 257:3
marked 131:2 148:16
  149:18 202:9 211:21
  220:16 222:21 232:9
  232:23 256:20 257:7
market 121:21 122:4
  126:11,17 127:2
  129:7,15 140:2
  141:20 144:14,19
  145:3 166:4 179:24
  180:1 190:4 245:18
marketed 141:17
  189:20
marketing 123:18
  129:3 130:8
marking 232:20
marks 212:5
Marsh 259:17
Massachusetts 117:5
  117:21 118:6 265:1,5
matched 216:15
material 173:12,13
  206:13,15,23,24
  207:1 236:7
materials 181:14
  233:18 243:16
matter 121:4
matters 174:5
mean 121:24 133:13,17
  136:19 143:8 144:18
  145:2 148:21 152:11
  153:6 159:11 165:3
  169:24 170:1 173:13
  178:4,12 188:18,21
  189:23 195:10 196:7
  196:10 197:7 199:20
  200:1 201:20 211:1
  214:6 218:8 241:16
  243:4,4 244:4 252:22
  253:17 257:14

meaning 122:18 234:11
means 152:12 200:4
  204:14 240:23 241:4
  241:13 252:18,18
  253:18 260:23
meant 133:20 184:21
  184:24 199:9 205:3
  207:23 224:3 237:17
  252:17 253:16,23
  254:2,8,11
medication 244:11
medium 132:24 166:8
meeting 183:16 184:1,3
  184:12 197:8,10
  208:4,15,17,20,23
  209:2 216:13 236:24
  237:4 238:10,21
  239:23 240:5,12,14
  241:6 244:1,13,14,18
  245:9 249:14 250:2
  250:15,15,20,22
  251:3,14,18 252:7,15
  252:20 253:9,13,17
  257:18 263:24
meetings 191:12,14
  245:12
Melsone 244:9 245:2,4
  245:13,16
memoranda 261:20
memory 206:6
mention 147:10,12
  243:6
mentioned 129:18,19
  131:22 177:7 192:23
  205:2 206:22 211:6
  226:2 228:5
mesh 153:16,16 199:22
message 187:19
Messinger 140:7 145:7
  150:20 151:10
met 162:8 178:13
  184:15 240:2
metal 151:14 153:11
  206:6
meters 156:10
method 123:23
methods 126:3 163:18
  164:7,10 165:4
Metzler 203:5
Mexican 186:2,9
microscope 264:6
middle 139:12 197:14
  207:4 240:12 250:18
  263:18
midway 199:6 236:1

milestones 178:12
  181:10,11
million 168:13
mine 123:24 124:9
  157:11
minimize 126:3 190:9
minus 195:9,10 254:15
minutes 208:17
misunderstanding
  172:2
Mm 132:9 191:1,7
Mm-mm 151:3 192:15
  197:17 221:12
  250:17
mock-up 219:12
model 234:8,12,13
  243:15
models 235:12
modified 228:16
molded 134:7 204:13
molding 204:13
moment 128:15 179:17
  196:9 230:21
monitored 229:15,19
month 181:9,19
monthly 179:16
months 129:13 246:9
motor 185:7,8
mounted 134:2
moved 133:18
MPR 179:11,12 180:4
  180:22 181:21 182:4
museum 145:11,22
  146:3,7,11

N

N 118:1 119:1 121:1
  208:10
name 124:9 140:17
  154:3,8,13 183:14
  191:2 196:2 205:6,11
  208:5,7,10 210:1
  236:15 247:22
  259:18 262:15 263:7
names 124:7 130:11
  135:7,9 177:14
  209:20,24 225:6
  242:9 246:3
near 208:3 243:10
  252:14
necessarily 133:21
necessary 136:1 176:4
need 132:18 137:7
  139:13 140:2 142:2,3
  142:4,9 144:10,11,13

144:18 175:13
190:20 220:9 224:18
229:19 236:8 258:13
**needed** 166:10 178:13
178:17 187:19
188:16 189:9 195:12
219:9 224:11,24
226:1 243:16 257:23
**needle** 213:14 244:22
244:22 245:3,7
**needles** 245:24
**needs** 152:13 172:23
175:24 176:5 177:7
218:20 219:21
**negative** 187:2,18
**neither** 265:12
**never** 176:13 191:24
**new** 174:13 263:8,12
**nexus** 138:17
**nineties** 143:22 147:20
**Nod** 228:18
**noise** 124:22 125:16,18
125:20,22,23 126:3
**nomination** 179:15
**non-obviousness**
138:18 168:1 175:15
**normal** 202:18 229:7
**normally** 181:18
235:17 249:24
**Notary** 265:4,21
**notation** 237:18 250:15
252:17
**notebook** 177:11
184:15 186:10
194:15 196:16,20
197:1 204:20 208:21
211:12 233:5 248:17
253:24
**notebooks** 127:17
196:14 206:22
**notes** 220:20
**notice** 123:8 138:16
186:13
**November** 223:12
**number** 138:9,13,20,24
144:11 148:13
162:11 167:22,23,24
173:20 175:21,23
176:2 177:8 217:10
220:24 221:1 236:2,4
236:9,9 257:13,15,16
264:22
**numbering** 132:5
**numbers** 225:17,24
226:1,4,7,21

**O**

**O** 121:1 130:15
**object** 123:7 139:21
141:9,22 142:7
152:23 160:24
166:12 171:17
172:14 175:17
188:10 189:4,10
197:2 199:13 210:18
212:15 224:13
258:10 264:2
**objection** 172:1 188:14
189:14 224:21
**obtained** 248:20
**obviously** 144:17
**occasion** 225:20
**occasions** 258:24
**occurrence** 161:9
**occurring** 191:19
**October** 257:19
**odd** 196:23,24
**odor** 166:3,11,16,21
167:3 253:11
**offer** 189:16
**offered** 123:14
**office** 147:4,15,19
182:2 191:20,21,21
219:12 236:2 250:1
252:19,24
**official** 253:17
**officially** 179:17 180:7
180:10,14,17
**oh** 154:6 179:18 192:5
194:10,16 195:24
205:9 228:23 234:8
240:22 253:17
**okay** 125:7 133:1 134:7
138:10 178:11
184:10 195:24
205:11,11 213:1
215:21 231:18
236:12,19 237:15
253:20 258:16
**old** 235:6
**older** 186:7
**Olive** 263:4,12
**Olm** 118:17
**once** 128:10 161:16
174:23 181:18,19
201:11 216:13
**ones** 147:8
**onwards** 195:3
**open** 146:3,5 170:8,12
170:15,16 171:3,6
185:2

**opening** 199:19
**operate** 136:22
**operated** 154:2,12,14
154:20
**operates** 140:4 152:4
**operating** 154:10
**operation** 166:17
200:13 232:14
**opposed** 173:2,16
**optically** 131:16
**optimal** 172:7,17,19
174:11 190:14
**optimize** 190:13
**optimizing** 255:14
**order** 132:14 137:14
138:7 142:11 143:8
149:10 166:4,11
219:10 235:12 247:4
247:10 261:9
**ordered** 247:20
**organization** 235:21
**orientation** 233:11
**original** 120:1,7,13
150:5,22 155:7
194:11,19,23 195:6
210:9 227:5,8,15
232:21 257:5
**originally** 157:6
**originals** 222:17,19
**originate** 126:11
146:16
**originated** 146:17,21
**originates** 150:19
**outcome** 265:15
**outside** 123:8 243:17
251:9
**overcome** 166:11 189:9
**overpressure** 230:24
231:5,8,11,16
**owner** 262:19,20

**P**

**P** 118:1,1 121:1 216:1
217:2 219:6 229:24
230:8
**page** 119:3,10 120:4
150:22 156:17
177:13 182:12 184:1
184:2,17,18 190:24
191:3 192:16 196:1,7
197:5,7,9,13,14
198:2,3 199:5,6
203:3 207:3,4,7
215:23 223:5 225:10
236:2,14 238:21

240:7,12,13 243:10
243:24 248:22
250:18 257:9 263:18
**pages** 117:2 129:22,24
159:17 160:1 162:24
163:16 211:16,19
215:23 223:7
**Pagliaro** 117:23 121:6
265:3,20
**Pahl** 155:23 157:3
159:1,1 190:24 191:3
191:9,12,15 192:3,5
195:18,21 196:1,2
197:11 210:13,16,22
211:7 212:5 213:9,16
214:2,12 227:5,8
228:12 234:14 235:5
237:1,4 249:6,14,23
250:7,11 252:7,16,17
253:9,14 254:6,20
263:19,24 264:4,7,11
264:16
**Pahl's** 227:14 252:19
252:23
**Pahl/Haegele** 248:23
**pan** 151:5
**paper** 128:4,20 145:15
208:19
**papers** 208:19
**paragraph** 221:11,14
**paragraphs** 222:9
**parameters** 172:4,5,6
172:12
**part** 128:10,11 133:22
133:24 134:5,8 136:2
136:5,6 201:14
202:19 204:17
209:10,11 214:19,19
220:8 245:7 246:2
258:5
**participating** 209:3
218:5
**particle** 159:21
**particular** 130:8 154:8
155:12 161:16,20
173:6 187:8 208:14
209:2 221:21 223:1
247:19 248:8,12,20
**parties** 167:11 259:14
265:13
**parts** 128:9,16,17
134:1,3 143:12
151:15,18 173:11
178:5 199:21 233:15
**party** 152:10

**pass** 252:19 254:14
**passing** 200:2 201:21
**passive** 121:23 122:5
122:21,21 123:21,24
131:21 132:3,11
201:6
**patent** 119:17 159:3
162:4 170:6 208:4,14
208:24 220:14 221:3
221:4,11,21,21,23,24
222:3,6,7 225:4,16
225:21,23 226:13,16
226:20,24 227:22
248:9,9,12,20
**patented** 140:24
141:19 144:13
**patents** 138:20 158:1
158:14,15 175:15
186:16,22 225:13
226:10
**path** 228:17
**pattern** 216:14,14
**Patton** 118:4 123:7
139:21 141:9,12,22
142:7 147:24 148:4
152:23 160:24
164:17 166:12
171:17 172:1,14
175:17 188:10,14
189:4,10,14 197:2
203:14 210:18
212:15 224:13,21
253:21 258:10 264:2
**Paul** 195:6 211:2 215:8
246:14
**Paul's** 211:9
**people** 135:8 152:16
182:24 183:11 187:5
187:21 190:4,20
218:16,18 225:6
245:4 260:5
**perceive** 210:21
**percent** 128:13 201:1
**perfectly** 128:11
**perforated** 244:22
**perform** 167:10 261:9
**performance** 142:23
**performed** 144:22,24
165:7
**performing** 176:14
**period** 127:3 189:2,8
**permanently** 170:8,12
170:15,16
**person** 124:5 143:3
152:13,13 153:15

160:7,8 178:6 182:18
195:2 205:20 225:4,5
250:4
**personally** 125:8
127:22 145:17
182:24 188:22
198:13
**person's** 143:7
**perspective** 141:14
168:17 176:3,5,16
214:9
**Pete** 230:2
**Petretty** 209:1,4,6,13
209:17 210:8,11
**Petretty's** 209:6
**phase** 123:4
**phenomena** 239:20
**Philips** 147:16,17
198:6,10,11 199:7,10
199:15 200:17 201:7
202:5,11,13 203:1,4
204:1,1,11,22 205:16
205:24 206:3 207:5
**Philip's** 139:18 140:3
147:20 198:3
**Philishave** 207:5,15,22
**phone** 257:15,16
**photo** 198:20
**photos** 198:21,24
**physical** 145:14 169:15
169:18
**physically** 122:8
**picture** 132:18 213:22
**pictured** 214:2,11,16
215:5
**pictures** 215:20 229:21
**piece** 239:19
**pieces** 201:5
**piles** 242:7
**place** 118:5 142:14
148:1 153:21 194:17
201:3,4 203:15
223:20
**placed** 152:21 228:13
**placement** 141:3
**Plaintiff** 117:9 118:8
**plan** 123:4 236:21
238:3
**planned** 168:14 238:2
**planning** 178:16
**plant** 128:15 168:11
**plants** 200:16
**plastic** 134:8 173:12,12
245:7
**play** 179:4 182:15

242:13 255:6
**played** 177:17
**please** 121:7 130:14
184:9 199:17 205:4,5
258:17
**plug** 168:24
**plugged** 199:24
**plus** 195:9,10 254:15
**point** 134:15,20 136:4
138:11 140:13
166:15 170:23 172:3
174:1,3 178:10
184:18 185:12 196:8
199:10 213:9 215:7
216:5,8 219:22 225:3
225:12 226:23,23
229:13 230:8,10,12
230:13,17 237:11
239:10,18 241:5
242:16 247:4 254:3
255:3,8 260:17
262:19 264:4
**pointing** 228:22
**points** 168:11 232:12
**Port** 234:2,5,23 235:9
235:13,20,22 243:14
**portion** 135:16
**position** 142:2,3 152:14
175:7 178:21 183:18
228:8 253:11,24
254:2
**positive** 250:19 251:15
251:17
**possess** 144:12
**possibility** 130:16
181:20
**possible** 169:9 171:12
173:11 185:14
213:21 225:22
**possibly** 145:13 226:5
242:18
**pour** 175:9
**poured** 174:17,21
**PPM** 177:21 179:5,9
**practical** 142:10
**Practically** 150:19
**practice** 157:20 158:1
158:6,11,21 159:3
**preceded** 194:24
**prefer** 182:24
**preference** 131:18
**pregnant** 263:10
**prepare** 148:19 213:1
221:18
**prepared** 119:16

138:17 148:15 212:7
212:8,10 221:4,19
**preparing** 222:3
**present** 118:17 168:7
188:15
**presentable** 148:24
**presentation** 181:17
248:23 249:1,2,3,9
249:11 250:8,11
**presentations** 149:20
181:13
**presented** 149:2 181:11
**press** 169:1
**presses** 231:1
**pressure** 254:17
**pressured** 153:18
**pretty** 207:20
**previous** 171:21
**previously** 121:10
126:24 211:5 265:8
**price** 132:19,19,20,23
132:24
**prior** 139:17 140:24
141:18 150:8 152:14
155:24 156:1 187:22
251:3
**private** 238:15,18
**probably** 127:5
**problem** 125:5,6
137:17,18,19,22
138:1,12 144:16,17
167:3 183:12 185:16
185:20 186:23 187:4
219:19 228:11 229:9
231:13 239:10,14
251:19 254:12,16,19
254:21
**problems** 137:11
144:17 176:8 255:13
**procedure** 136:16
151:22 175:4
**process** 153:21 202:14
203:4 230:22 248:14
**produced** 159:20
**produces** 192:20 206:5
**product** 122:4,5,12,22
122:23 123:4,5
126:16 127:2 129:8
129:13,15 132:24
134:12,13,14,20
135:24 138:2,3,9
139:13 142:9,10,22
143:17,20 144:2
145:9 148:21 169:23

170:11,18,21 174:1
178:9,15,18 181:22
182:5 186:24 187:19
189:19 190:10,11
198:11 200:14,15
236:10 239:7 244:20
245:17 251:20
254:14 258:15
**production** 178:17
**products** 121:21 122:7
122:11 123:10,11,14
145:3,6,8,24 146:15
146:17,21,24 147:2
198:19 202:21
245:18
**Professional** 265:3
**program** 177:22
**progress** 251:20
**project** 124:4,10 126:9
126:13,14 127:10
128:23 135:13
137:24 138:5 148:20
167:12 177:21,22
178:1,3,7 179:1,4,6
179:14,18,18 180:5,7
180:10,13,17,20,21
181:3,11,12,20 182:9
182:16 183:3,7,22
191:13,23 192:2,10
192:14,21 193:21
196:19 197:24
217:18,24 236:9
243:2,22 244:15,19
246:13 247:17 249:3
249:7 250:19,23
251:2,9,17 258:1,20
262:2,8 263:1,15
**projects** 180:23
**proper** 251:21
**propriety** 161:15
**prosecuted** 158:14
**prosecution** 158:15
226:12,16,20
**prospective** 170:24
**protection** 162:4
**protocol** 208:17
**prototype** 157:10,16
187:12,16 188:2
217:4 229:22,23
237:21 238:2 240:17
**prototypes** 145:14
234:20,22
**prototype/Dr** 157:2
**protruding** 131:8
**proven** 144:19

**provide** 127:8 163:6
164:3 181:14 191:22
193:7 206:15 209:24
239:24 243:1 245:5
246:7,17,21 254:20
255:22 264:12
**provided** 127:16,18,23
128:23 158:5 161:14
161:24 194:11,23
214:13 233:19
235:13,15,17 246:5
246:24 247:1 264:14
**Public** 265:4,21
**pump** 169:13 185:7,17
227:11,17 228:6,7,7
228:9,9,10,13,17
229:10 230:22 231:1
231:4,7,10,15
**pumped** 227:12
**pumping** 227:7,10,13
239:10
**purchase** 152:11
205:20,21
**purchased** 152:10
155:13
**purchases** 129:13
**purpose** 157:11 212:18
**pursue** 162:4
**pursued** 134:21 230:18
**push** 201:16
**pushed** 201:18
**put** 135:7 136:9 143:12
148:23 151:15 153:5
160:23 169:1 174:13
176:22,23,24 199:22
201:12 212:3 248:3
248:16
**putting** 121:20 127:20
**p.m** 203:23 217:7,11
256:23 257:2 264:23

_____
**Q**

**quality** 128:5,16,18,18
143:8 238:5
**quarter** 207:6
**question** 123:8,16
132:13 136:10
139:16,22,22 140:23
141:5,10,23 142:8
143:16 146:5,23
149:3,4 152:24
153:24 158:18,18
161:1 166:13 168:4,7
170:10 171:18,19,22
171:23 172:15

174:19 175:18,19
186:11 188:11 189:6
189:11 196:12 197:3
197:4 204:4,19
210:15,19 214:21
221:13 224:14
233:16 239:11
248:16 260:4 261:23
264:3
**questions** 139:11
171:21 264:19,19
**quite** 141:5
**quotation** 212:5

_____
**R**
**R** 118:1 121:1 130:15
130:15
**rack** 176:24
**Randolph** 118:12
**range** 148:13 149:11
**rare** 196:24
**rated** 165:4,5
**Rau** 206:2,5,7,9,15,19
206:21,23 207:1
**Rayovac** 117:11 121:4
**Rayovac's** 138:24
**razor** 133:4 209:11
263:19 264:1,12
**reach** 185:19
**read** 140:23 207:11
224:7 243:6 253:13
**reading** 221:9
**ready** 188:8,13
**real** 145:16 156:11
**reality** 179:17
**really** 218:6,7 255:21
**reask** 149:3
**reason** 125:6 128:14
171:15 172:11,11
186:14,19 190:18
219:14,15,16,18,20
222:6 238:6 264:6
**reasonable** 140:3
**reasons** 171:23 188:6
190:12 239:11
**recall** 140:16,20 146:14
151:6 154:22 157:17
163:5 164:13,14
183:14 187:8,11,17
193:20,21 194:9
195:8,15 197:19
199:11 207:14
208:14 212:10
223:14 225:18 237:3
240:5 244:9 245:1

249:5 253:13
**receive** 126:6,7,24
127:9 129:2 130:7
150:14 238:8 248:6
**received** 126:21 127:6
159:16 183:1 248:2
**receiver** 137:16
**receiving** 161:10
207:19
**receptacle** 151:18
**recess** 148:5,9 203:15
203:21 217:8 256:24
**recipe** 255:12 256:1,4
**recipient** 138:6
**recognize** 149:13
211:23 220:18 223:1
223:2,3,5,8 233:1
**recollection** 149:15
179:12 184:14 190:4
191:8 197:10 211:10
213:19 250:6
**recommendation** 206:3
**recommending** 206:8
**record** 148:7,10 167:17
167:18,21 203:19,22
217:6,11 224:20
230:7 232:12 252:2
256:22 257:1 264:23
265:9
**records** 155:11 183:15
206:18 247:24
**recruited** 192:4 237:6
237:9
**reduce** 137:14 138:9
**reduced** 131:16
**reduction** 157:20,24
158:6,11,21 159:2
**refer** 122:13 156:21
159:16 204:6
**reference** 182:12
185:10 190:24
204:21 205:6,24
206:4 233:18 238:24
248:8
**referenced** 195:21
205:15 222:7 243:11
248:11
**referred** 150:24 151:4
151:12 158:20 179:9
228:1 240:17 248:18
**referring** 131:24
204:24 205:1,16
216:3 228:4 240:24
247:8
**refers** 234:6

**refill** 204:6
**refining** 189:3
**reflected** 150:12,18
157:6 162:5 225:17
230:5 233:2
**reflection** 136:12
**reflects** 141:14 230:4,6
236:5
**refresh** 149:15 184:14
191:8 197:9
**regard** 139:12 177:19
206:10
**regarding** 126:22
127:22 138:17
140:10 144:7 145:5
157:24 158:6,10,21
159:2 178:24 183:6
183:15 187:16
191:12 194:11
197:15 198:10,19
206:2,12,18 207:4
209:17 221:5,15,19
221:20 222:7 233:12
240:3 243:22 244:18
245:5 247:24 249:3,6
264:1,12
**regards** 126:14 128:8
129:5 182:18
**region** 229:6
**Registered** 265:3
**registration** 208:4,15
**regroup** 169:10
**regular** 129:15 161:9
**regularly** 161:14,22
**regulated** 229:16,19
**reject** 175:2
**related** 124:12,15
125:5 127:9 128:22
137:12 179:13 182:5
182:8 190:8 197:23
197:23 210:5 232:13
235:9 244:15 256:13
262:24 263:14
265:12
**relating** 145:8 183:21
221:3
**relation** 172:7 190:15
228:13
**relying** 175:14
**remain** 258:9
**remaining** 185:23
**remember** 137:5
157:21 191:4 196:21
207:13,19 208:18
212:8 216:19 237:6,8

237:13,16 240:6
242:2 246:1,3 248:7
248:13,17 249:8
251:7,24 257:21
258:24 263:7
**remembering** 124:22
**removable** 188:19
202:1 213:13 214:14
214:19,23 215:4
**remove** 200:20,21
214:10
**removed** 173:11 201:2
**removes** 153:15
**renew** 172:5
**renewed** 172:6
**repair** 152:13,13,16,17
**repairing** 152:14
**rephrase** 155:7 171:19
174:19 178:6 180:9
**replace** 214:10
**replaceable** 174:8
214:14
**replaced** 155:6 235:23
235:24
**replacement** 173:1
202:5
**replacements** 235:19
**replaces** 133:12
**report** 162:22,23 163:1
163:5,6,10,12,22
164:3 179:15,16
180:22 181:7 198:4,9
198:14,16 199:2,7
218:17 261:21,22,24
**Reporter** 117:23 121:6
265:4
**reporting** 179:23
**reports** 162:14,17,19
163:17 164:6 179:7,9
179:13 180:4 181:3
181:21 182:4 183:17
262:6
**represent** 209:4
**represented** 217:14
223:7 229:24 257:13
**represents** 209:11
**request** 167:11,14
212:21,24 246:11
**requested** 160:12
167:10
**required** 202:20
**requirements** 138:2,3
**research** 126:11 129:7
129:15 144:14 260:5
260:10 262:1 264:5

**reside** 161:3
**respect** 150:1 162:4,21
163:12 166:16 167:3
167:12 175:22 179:3
217:17 222:5 230:17
232:11 239:12
255:19
**response** 138:19,23
139:3 167:23 175:20
175:22 176:1 177:8
**responsibility** 128:16
218:11
**responsible** 178:2,6
179:5 208:12 234:20
238:13,19
**rest** 251:9 259:10
**restaple** 211:20
**result** 165:2,6 171:5
172:22 176:4,12,13
176:15,17 177:3
190:14 252:21 262:4
**results** 126:8 144:14
164:13,14,16 165:3
238:8 261:13
**retain** 171:11,12
**retained** 120:13 160:5
182:1 246:18
**review** 218:15 222:2
253:5
**reviewed** 138:23 139:7
140:7
**reviewing** 219:17
**Rheinland** 167:15
**rid** 231:11 255:12
**right** 129:1 135:9
140:12 141:21
152:22 155:14 157:7
166:22 171:14 174:4
195:5 206:3 215:11
227:2 260:7
**Ring** 235:24
**rinse** 241:13
**rinsing** 151:1
**rip** 211:19
**rises** 254:17
**rising** 241:14
**RMR** 265:20
**role** 177:16 179:3
182:15 209:7 242:14
255:6
**roles** 242:12
**roof** 202:16
**roofs** 202:15,16
**ROPES** 118:3
**rough** 216:8

roughly 194:3 261:8
rubber 136:13,13,18
 136:22,24 137:1
 244:21 245:3,7 246:1
running 231:7 242:17
runs 231:2,6,24 232:4
R&D 180:21,23 234:21
 255:5

**S**

s 118:1 119:9 120:3
 121:1 182:2 240:23
safety 253:11 254:9
sake 222:13
sale 123:14
satisfaction 129:14
saved 199:3
saw 139:6 144:1 188:2
 195:6 251:20
saying 141:18 230:7
says 140:24 157:1
 163:17 170:7 179:15
 184:1,7,18 203:3
 213:13 217:1 219:18
 223:21 230:8 236:2
 237:20 239:19
 240:12 244:1,2 250:3
 250:18 252:15
 255:24 263:18
Schaefer 159:17 181:5
 181:7 211:6 226:5,6
 226:8,19 233:19
 234:2,3 242:23 244:3
schedule 216:15
scheduling 178:3,11,12
Schneider 216:1 217:2
 217:13,16,20 218:1,4
 218:9,13,15,16,17,21
 218:22 219:6,13
 229:24 230:2,8
Schreyer 205:19,20
seal 265:17
sealed 169:22 170:1
sealing 135:16 136:3
 136:11 185:6,13,16
 186:6,8
search 126:3
searched 197:22
second 131:14 132:2,6
 132:23 133:8 134:11
 152:17,18 157:19
 158:12 163:12,22
 164:21,22 170:7,7
 186:11 190:8 201:7
 211:20 215:9 221:11

221:14 222:8 237:14
 239:10 260:17
secondary 138:18
 167:24 175:14
secrecy 257:10,19
 258:15,18,22 259:1,3
 259:12,15
secret 210:16,23 258:1
 258:9
see 129:16 130:22
 135:8 139:11 141:7
 143:10,10 144:1
 146:15 151:2 156:6
 156:24,24 159:6,24
 178:11 182:12,13
 184:1 186:17 191:5
 196:1,3 205:14,23
 214:1 215:20 218:16
 223:17,20 227:22,24
 228:23 236:11 237:7
 240:18 241:16 242:8
 246:16 254:24 256:2
 257:11 263:20,22
seeing 184:15
seen 125:8 130:21
 131:6,9 139:2 143:23
 145:5,17 146:13
 152:6 154:9 162:17
 196:14,18 221:24
 241:17
sees 249:20
sell 148:20 173:24
 202:5 238:16,18
 251:19
sells 122:3 168:9
send 213:2 238:2
senior 179:7
sense 136:15 248:4
sent 237:24
sentence 140:22 141:8
 143:2
sentiment 258:3
separate 151:21 198:18
 251:14,18 252:3,8
September 223:16,18
serial 179:19,22
served 204:3
service 151:12,20
 255:4
set 172:4,13 173:1
 211:12 265:8,16
setting 178:6,12
settings 172:5
seventies 143:21
shaft 185:8

shake 143:11
shaken 141:4
shaking 143:17,24
 144:4,7 151:7
shape 186:9
shaped 199:19
Shavair 140:15,17,19
shave 207:5
shaver 133:4,5,7,9
 136:7,9,14,14,23
 137:2,3 139:14,15
 140:16,20 141:1,2,3
 142:15,24 143:1,3,3
 147:16 152:14,15
 156:21 164:11
 165:21,22,24 166:1
 166:22 168:24 169:1
 170:1,2 173:23
 177:17 178:1 179:1
 179:13 180:4,9,13
 181:22 182:5,8,16
 183:3,6,22 188:20
 190:16 201:12 209:7
 209:12,18 210:6
 219:14,20,21,24
 220:2,3,7,8,10,10
 230:19 235:9 244:15
 244:18 254:4,6 255:7
 256:14 260:2,5 263:1
shavers 140:3,11
 145:12,18 147:5,12
 260:10
shaves 143:4
shaving 137:4 139:15
 139:19 141:1 143:24
 144:4,8 147:17 150:1
 152:21 153:13 179:4
 200:18,21 235:9
 263:14
sheet 206:6 233:15
Shimota 118:11 119:5
 119:11 120:13
 121:14 130:24 148:2
 148:6 149:8 175:12
 179:21,24 186:4
 203:17 220:13 232:7
 232:16 256:16 257:3
 264:18
shipped 128:17
shop 234:8,13,13,15
 243:15
short 198:4,9
show 156:11 187:11
 194:5 227:22 228:3
 249:19,23

showed 216:21
showing 213:20 249:11
shown 213:22 215:24
 219:5
shows 144:13 258:14
side 216:7
signature 223:17 224:3
signed 223:17,21 224:2
 258:22 259:1
silver 219:16
similar 200:9
similarities 213:23
simple 231:3
simplicity 176:16 214:9
simplifies 142:14
simply 142:17 168:24
 247:12
single 126:14 201:4
 206:9
sink 176:23
sit 156:4 177:8 208:23
sitting 156:3 175:23
 181:9 222:5
situated 201:13
situation 123:9 132:22
sixties 140:14
size 125:5,13 131:16
 151:14 159:21
 168:10 264:8
skeptical 187:5,9
sketch 185:1,3
sketches 242:5
skill 265:11
skin 143:7 200:24
small 151:21
smaller 122:24 131:18
smells 166:1
soap 153:6
sold 143:18,20 168:12
 168:12
solution 134:17,19
 144:16,20 174:2
 184:19,22 185:4,5,20
 185:22 186:1 241:7
solutions 189:17,18
 241:22 251:21,22
 252:3
solve 137:17,18 166:7
 176:7 183:12 219:20
 254:18,21
solved 138:1
sombrero 186:4,5,9
soon 219:17 220:10
 231:4,10,14 232:2
 241:11 248:15

sorry 219:19 253:18
 262:6
sort 145:19
sought 126:2
sounded 146:23
space 124:22
speak 173:19 218:3
speaking 197:11
specific 200:4
specifically 122:13
 149:14 193:14
specification 233:15
specify 126:23
speed 200:4 220:6
spell 130:14 208:9
spent 174:24
spoke 196:10
spoken 162:8 217:12
 217:16,20 235:18
 246:16
spot 244:21
Sprugel 262:15,17,18
ss 265:2
stack 128:3,4
stage 248:13
stamped 120:5
stand 191:18
Standards 236:2
standing 248:4
start 122:2 179:18,18
 179:19,22 180:7,10
 180:14,17 230:21
 231:4
started 137:9 138:5
 166:15 168:10
 193:20 246:18
Starting 177:23
starts 174:22 179:16
 254:12,16
state 164:18 165:23
 213:10,16
stated 140:6 191:5
statement 141:5,14,18
 170:11 221:2,13
statements 221:14,20
 222:7
states 117:4 123:15
 139:12 140:22 158:7
 158:10,14,16,20
 186:13 229:13
 233:11 237:15
 238:21 241:18 247:4
 248:23 260:17
station 159:8
status 208:24 249:20

steel 240:17,22,24
step 157:19 163:21
  251:16
Stepping 144:10
steps 178:17,23 182:4,7
  183:20 209:16 210:4
  243:20
Stiegler 182:13,15,21
  183:1,10,18,21 184:4
stimulated 171:4
Stolper 242:9,12,22,24
stop 231:10 238:12
stops 179:20,23 231:12
  231:17
stored 204:10
strong 244:22 249:10
strongly 234:21
structure 170:8,12,14
  170:16 171:2,6
  235:21
stubble 263:20 264:1,8
  264:9,12
stuck 136:23
student 159:12 160:22
  161:13
students 161:9
studies 129:9,11,17
  144:20 162:12
  164:14 165:10,13
  167:9,11,14
study 129:12 144:15
  162:21 163:23
  164:21,22,23,24
  165:14 262:1
subordinate 242:14
subsequent 131:10
subsequently 264:11
success 168:2 169:6,20
  169:23 170:17,21
  173:14,18,21 175:14
  186:24
successful 141:15,16,20
  142:4,11 168:5,6,9
  168:14,16,18 173:6
  174:8
successfully 141:16
suction 201:6
Suffolk 265:2
suggested 185:22 250:7
suggestions 185:13
suit 136:19,20,23
  138:21 158:2,15
  159:4 175:16 186:16
  186:22
summary 212:4 240:12

240:13 241:6
sump 228:21,23 229:1
  229:7,14,15,18
  230:20 231:3,6,13,15
  231:23 232:1,4
  239:19 241:13
sun 202:15,15,16
supervisor 181:3,4
  218:10
supplier 246:1 258:14
  258:16
suppliers 128:8,21
  192:24 193:1 245:15
  245:21,24 246:4
supply 243:15
support 131:8,11,15
  133:4
supported 133:9
supports 174:11
sure 137:8 144:14
  152:19 160:11
  190:18 195:4 201:1
  204:9 206:16 207:17
  207:20 213:4 214:5
  218:24 228:23 229:3
  241:21 246:23 252:9
  252:10,12 254:3
  261:11,15 263:6
  264:16
survey 125:4
surveys 125:8,12,15
  126:7,8,12,15,21
  127:6,9,14,19 129:2
  129:6,19,22 130:7
swimming 241:7,9,10
  241:23 242:4,6
switch 157:18
switched 199:24
sworn 121:10 265:8
sync 138:14
synchrosystem 186:15
  186:20
system 122:21 124:12
  139:19 140:4,14,18
  142:5,5,13,17,19
  172:18 176:10 177:1
  177:18 181:22
  187:12 198:7 209:8
  209:18 210:6 227:20
  255:7 256:14
systems 140:11 141:15
  141:15,20 176:7
  199:11,15

_____ T

T 119:9 120:3 130:15
  130:15 208:10,10
taboo 187:2
take 134:11,18 136:16
  143:12 146:4,6,10
  147:7 157:19 163:21
  167:22 174:13 182:4
  204:20 219:8 234:10
  250:3 251:16
taken 134:16 148:9
  170:3 178:23 182:7
  183:20 199:21
  201:12 209:16 210:4
  217:8 243:20 256:24
  261:19
takes 128:15
talk 181:20 182:24
  183:13 187:1 196:6
  230:14 245:2 259:7
talked 134:22 157:20
  183:11 217:23
  263:11
talking 129:5 131:12
  131:20 136:5,6,8
  143:6 147:16 155:14
  158:12,13,23 161:17
  177:12 187:3
tap 156:22 200:22
tape 167:16
taped 213:14
task 203:2 213:20,22
team 135:4,4,5
tear 204:16
tech 234:16
technical 134:17 174:1
  189:16,18,21 190:13
  219:18,19 230:5
  250:21 251:8,10,21
  251:22
technicality 179:7
technician 234:18
  255:10
technicians 234:19
technology 245:14,14
tell 128:1 177:15 184:9
  187:14,21 192:1
  210:22 212:13 213:4
  224:18 247:7 248:11
  250:1 251:16
tells 225:5
temperature 243:8
ten 254:15
tens 181:24
tense 168:7
term 214:6

terms 129:21
test 145:2 198:4 199:7
  199:13 238:11
  254:13,14 260:18,20
  260:22 262:3
testified 121:11
testify 138:17 221:5
testimony 265:10
testing 237:20 238:1,8
tests 144:22,24 261:9
  261:11,12,14
th 130:16
Thank 264:20
theses 161:5
thesis 159:7,11,13,15
  159:24 160:2,3,6,7,8
  160:13,18 161:3,11
  161:11,13,16,20
  162:1,6,9
thin 136:13
thing 125:17 152:5
  171:8,21,24 172:12
  174:5 202:18 234:12
  245:17
things 176:19,22
  213:18 215:23
  222:13 249:17 253:1
  253:10 258:8
think 128:21 134:22
  136:8 153:8 157:17
  166:20 177:7 180:6
  190:7 191:11 192:12
  195:22 197:7 198:22
  199:20 202:7 206:21
  207:16,18,19 208:22
  210:3 219:7 224:4,24
  226:6 237:15 242:5
  243:7 249:4 250:9
  259:23 264:13
thinking 133:24 134:4
  177:4
thinks 129:8
third 132:23 152:10
  167:11 204:22
  215:23 222:8 237:7
  259:14
third-party 193:1
  198:19 245:21 258:6
  258:21
thought 196:6 247:12
  247:12 250:10
three 181:9 188:23
  189:7 193:13
three-dimensional
  132:17

throw 174:13
tied 173:15
tilt 219:21,23 220:8,10
  254:4
tilted 219:14,20 220:2
  220:3
tilting 254:6
time 121:5 127:3
  134:20 136:17 139:6
  140:2 142:22 147:3
  147:11 149:1,2,4,16
  149:21,24 150:6,8,9
  150:12,18 151:11
  154:20 156:17 157:6
  159:6,12 162:1,11
  163:13 170:23 173:2
  178:10 180:8 182:23
  184:11 185:12
  187:11,15,16,22
  188:2 190:19,19
  192:9,13 199:10
  202:13 210:20
  215:19,24 216:8,12
  217:14 218:12,23
  219:22 225:3 230:7
  234:14 237:12 240:2
  242:16 243:5 249:17
  249:19 253:4 254:3
  255:3,8 257:23
  258:19,21 259:17
  260:1,13 262:19
  264:4,20
times 168:13
today 121:6 123:9
  129:13,14 151:23
  158:13,24 163:2,4,23
  164:1 172:3 175:23
  177:9 178:21 181:22
  222:5 246:19,20
today's 121:4 250:22
toilet 241:18
told 211:5,7 213:1
  216:15,18 224:8,9,16
  245:24
toothbrush 242:21
toothbrushes 242:16
top 131:8 132:23
  177:13 184:3 191:5
  204:16 205:14 233:7
  236:16,24 238:21
  241:11 243:24
  254:23
topic 167:22 185:6
  186:13 187:2,3 221:1
  221:5 245:19 258:12

**total** 162:20
**tough** 261:23
**tour** 181:18
**towel** 201:3,6
**translate** 139:16 141:8
**translation** 184:8,8
  211:17 232:18
  236:18 256:18
**translations** 149:12
  222:15
**translator** 207:11
  253:12
**transmit** 128:4,9
**transmitted** 162:15
**travel** 238:4
**traveled** 238:3
**travelled** 238:4
**triangle** 144:16
**triangular** 199:18,19
**trip** 183:10
**trough** 230:15,16
  231:12,21,21 232:6
  239:15,16 241:8
**true** 265:9
**try** 132:13 260:4
**trying** 131:5 153:8
  202:24 203:1 247:14
**tube** 228:2 231:22,24
  232:3 241:13
**turn** 156:17 182:11
  190:23 195:20 198:2
  199:5 205:5 208:2
  221:8 233:6 236:14
  238:20 242:8 243:10
  243:24 247:3 248:8
  248:22 252:14 253:8
  254:23
**turning** 232:11
**TUV** 167:15
**twice** 147:8
**two** 124:20 211:15
**type** 151:7 173:6,16
  177:3
**types** 121:16
**typically** 126:12

___
**U**
**Ullmann** 205:6
**ultimately** 137:17
  206:15 228:16
**ultrasonic** 147:12
  151:24 152:20 153:3
  153:12 154:2 156:5
  156:15 200:3,4,5,11
  200:12 247:16

**ultrasound** 151:12,13
  151:16,19 152:8
  247:5,7
**unable** 203:12
**underlying** 142:12
**underneath** 198:4
  213:16 214:2 226:23
  233:10,10,14 237:20
  244:2
**understand** 125:23
  131:12 133:1 134:7
  136:18 139:10,23
  142:1 167:1 173:17
  175:19 190:17,18
  194:10,16 202:1,8
  207:17 210:19 214:1
  214:8 219:23 224:2,5
  231:18 238:20
  241:16
**understanding** 152:19
  173:21 224:6 241:17
**understood** 138:8
  140:1
**unhygienic** 165:23
**Unidentified** 119:13,15
**unit** 122:14
**United** 117:4 123:15
  158:7,10,14,16,19
  241:18
**units** 168:11
**unmounted** 199:20
**unnecessarily** 135:24
**unsuccessful** 140:5
**upper** 201:14 204:17
**upside** 136:9
**upstream** 201:21
**upwards** 201:21
**Urbati** 118:18
**use** 136:13 156:18
  168:7 169:17 171:1
  173:15,20 175:7
  176:21 196:22
  200:15 214:6 247:14
**user** 142:15,17 143:6,9
  143:14 174:22
  238:19
**users** 238:15
**user's** 214:9
**uses** 122:5,5 153:18
**usually** 181:13

___
**V**
**v** 117:10
**valve** 239:11,19 241:8
  241:9,10,24,24 242:4

**valves** 242:6
**various** 241:22
**VDE** 183:2,6,11,13,16
  184:1,12 237:15
**Velarsky** 234:13
**vendors** 258:6
**vents** 169:14
**verbal** 256:8
**verbally** 181:14 182:22
  261:17
**version** 149:5 156:18
  213:7
**veto** 218:13
**vibrating** 200:6,17
**video** 203:4,7,8,9,10,12
**Videographer** 118:18
  121:2 148:7,10
  167:16,19 203:19,22
  217:6,9 256:22 257:1
  264:21
**Videotape** 121:2
  167:19 217:9
**VIDEOTAPED** 117:16
**videotapes** 264:23
**view** 174:1,3
**visual** 186:8
**visualize** 132:17
**voice** 125:16
**volume** 117:1 172:8
  265:9
**Vorbeck** 259:19,21
  260:1,8
**vs** 121:4

___
**W**
**Wait** 179:21
**want** 142:1 143:14
  152:19 171:10,12,16
  173:20,24 176:8,19
  185:1 202:20 203:15
  204:9 205:11 211:19
  213:4 228:22 250:2
  261:1
**wanted** 143:14 178:9
  212:13 213:5 218:6,7
  245:1 249:19,22
**wants** 176:9
**wash** 176:23 200:22
**washability** 144:22,24
  165:15,17,20 166:24
**washable** 140:21 145:4
  145:6,18
**washing** 156:22 164:19
  233:12
**wasn't** 136:1 140:18

160:12 206:24
  236:12 241:21 252:9
  255:8
**water** 151:1 156:20
  164:19 165:21 175:9
  258:16
**wavelengths** 200:2
**way** 126:2 132:14
  138:1 140:3 142:14
  146:22 169:9 170:20
  172:17,19 173:15
  174:12 175:24
  176:13,14 181:16
  190:14 191:23 195:5
  201:17 207:6 214:15
  218:1 220:3 227:11
  249:17,24 260:9
**weaker** 125:6
**week** 181:18 252:20
  253:5
**weeks** 178:15 248:23
**Welcome** 121:15
**well-known** 251:10
**went** 134:5 149:9
  183:10 196:7 228:17
  234:7
**wet** 136:19,20,23 151:2
  164:24
**WGY** 117:12
**whatsoever** 194:13
**whereof** 265:16
**whiskey** 175:11,12
**wife** 202:17
**William** 118:4
**wire** 153:16 199:22
**witness** 121:9 265:7,10
  265:16
**Wolf** 124:9,11,15
  134:21,22 135:2,4
**Wolf's** 135:5
**word** 145:2 196:22
  204:5 207:11,12
  244:4 249:9,10
  253:13
**words** 224:3
**work** 124:12,15 135:1
  142:24 143:5 160:9
  161:10 162:5,5 166:4
  178:19 179:1 180:18
  180:19 186:12
  187:23 188:3,16
  189:2,7 191:23 192:2
  195:6,8 202:21
  209:17 210:5,22
  211:2,9 213:7 218:18

**227:5,8,15 235:9
  237:5 238:17 241:22
  242:15 243:18
  246:12 247:17
  249:21 255:14
  256:10 257:24 258:8
  258:9 262:23
**worked** 124:5 155:24
  188:22 190:9 196:18
  209:21 210:13,16
  211:7 258:6 259:14
  260:5,8,9
**working** 137:24 138:5
  147:4 184:8 187:22
  193:21 234:23
  246:19 249:20
  259:21 260:1,13
**works** 135:11 209:9
  249:24
**wouldn't** 135:10 214:5
**write** 225:5 236:21
  244:4
**writes** 179:7
**writing** 161:11 261:17
  261:18
**written** 128:7 161:17
  162:1,14,17 181:14
  183:15 198:4 207:9
  208:20 221:17
  223:14,20 240:6
  247:24 264:15
**wrong** 124:20 167:2
**wrote** 159:13 160:7,8
  214:5 216:12 223:10
  223:11

___
**X**
**x** 117:7,14 119:1,9
  120:3 133:17 178:10
  259:8
**x-ray** 264:6

___
**Y**
**Y** 133:17 259:8
**year** 126:15 149:5
  157:12 168:11 189:8
**years** 127:2 144:23
  145:8 172:20 186:15
  186:21 188:23
  212:12 235:5
**yesterday** 121:16
  124:19 135:7 139:6
  157:21 177:12
  182:19 191:11
  208:16,19,22 225:15

Juergen Hoeser   May 12, 2005
Volume II

233:23 234:6

---

**Z**

Z 133:18,18 240:23
  259:8
Zelarsky 234:2,5,23
  235:6,8,12,20,23
zinc 240:17,22,24
ZSB 240:17,20

---

**0**

006536 119:23 120:2
  232:21
006586 247:3
006635 119:24 120:2
  232:19,22
006636 120:8 256:19
  257:5,9
006642 260:17
006735 120:6,8 256:19
  257:6
006810 190:23
007112 119:18,20
  222:15,20
007123 222:24
007149 119:19,21
  222:15,20
007536 232:18
007653 211:14
007656 211:15
02110 118:6
03-CV-12428 117:11
05818 225:13
05838 225:13
05839 225:13
05840 225:13

---

**1**

1 221:8,10,15 227:23
  236:12
1.5 168:13
1:10 203:23
1:42 217:6
1:46 217:11
10 126:21 240:6 257:9
10:00 236:24
10:16 167:17
10:24 167:21
100 129:23 163:16
11:53 203:19
117-265 117:2
12 117:17 121:5
121 119:6
123293 265:22
131 119:11

14 170:6,6
148 119:12
149 119:14
15 126:21 184:4
16 167:23
17 221:2,6
1950 145:23
1960 150:24 151:11
  153:22
1990 157:2,10
1993 216:8
1993-1994 218:23
1994 162:22 192:8
  216:6,8,10,11,18
  217:2 219:6 230:1,8
  232:14
1995 150:7 155:3 188:7
  219:2 223:18 233:7
  249:15 252:3 263:2
1996 150:2,5 157:7,9
  184:4
1999 126:17

---

**2**

2 126:15,24 127:1
  129:17 147:19
  159:17 160:1 199:10
  199:14 201:5 211:16
  211:19 213:21 215:5
  221:3 222:8 228:19
  234:11 235:6 236:13
  245:24 248:23
2:00 253:4
20 156:10 233:21
  254:15 262:13
200 118:12
2000 149:5,17 150:24
2005 117:17 121:5
  126:19 265:17
2011 265:24
202 119:15
2043 119:12 148:14
2045 215:24
2047 119:12 148:14
21 223:18
211 119:16
220 119:17
222 119:19,21
232 119:22,24 120:2
2371 119:14 149:11
2377 149:14 150:23
2382 257:10,14
24 138:14 172:9 186:13
  190:18
2402 119:14 149:11

25 225:11
250,000 168:11
256 120:6
257 120:8
26th 265:17
28 265:24

---

**3**

3 121:16 123:11,14
  126:15 127:1 162:24
  193:12,15,18 201:5
  229:13'230:10,12,17
  232:12,13 233:7
  234:1 235:6 236:13
3:10 256:22
3:20 257:2
3:33 264:23
30 138:9 173:2 262:14
30(b)(6) 138:15 186:13
  220:20
312-861-2336 118:14
3172416 248:9
3208 170:6
328 227:22

---

**4**

4 121:3 127:5 162:24
  167:16 225:12 226:1
  226:23 232:13 235:5
  236:10 240:9
4th 213:9,12 247:4
40 262:14
4402328 221:3,21
49 138:16 220:23 221:1

---

**5**

5 138:20,24 144:11
  153:5 162:24 167:20
  167:23,24 168:13
  172:20 173:20
  175:21,23 176:2
  177:8 212:12 226:23
  232:13 235:5 250:20
50 129:23 130:4 163:16
  262:12
5301 236:2,4
5818 226:17
5838 226:17
5839 226:17
5840 226:17

---

**6**

6 127:5 129:13 168:13
  178:15 217:10
  252:14 264:23

60 138:7 156:13 173:2
600 117:20
60601 118:13
617-951-7884 118:7
6236890 119:17 220:15
  221:4
6542 233:6
6543 236:15
6544 236:23
6546 237:14
6549 238:20
6553 242:8
6558 243:10
6579 243:24,24
6589 248:8
6595 248:22
66 119:11 131:1,2
66-79 117:3
6607 250:14
6612 252:14
6614 253:8
6617 254:23
67 119:12 148:13,16
6734 263:17
6741 177:13
6742 182:12
6745 184:1,3
6758 184:18
68 119:13 149:10
6810 192:16 196:1
6812 195:20 197:6,6
6822 197:13
6840 198:2
6844 199:5 203:3
6846 204:20 205:5
6848 205:4,12,14
69 119:14 149:9,18
6936 207:3
6988 208:3

---

**7**

7 186:15,21
70 119:15 202:9
71 119:16 211:14,21
  212:2
7125 225:12
7127 223:3
72 119:17 220:14,16
  221:8
73 119:18 222:14,21
74 119:20 222:19,21
75 119:22 232:8,9
  239:13
76 119:23 232:17,23
77 120:1 232:20,24

233:2,4
78 120:5 256:18,20
79 120:7 257:4,7

---

**8**

8 246:20 253:9
8:09 121:5
8:17 117:18
80 253:11 254:9,13,15

---

**9**

9:22 148:7
9:30 148:11
94 216:16
95 156:4 180:3,19
  192:14 223:12
  249:16 251:14,18
  252:8 257:20 259:22
  260:12
96 150:9 216:12
97 180:16 216:12
  246:20
98 216:13