**A**
ability 48:16,16
able 22:11 100:7
absolutely 40:3
  90:22
abundance 89:16
acceptable 81:14
accepted 33:9
accessory 12:6
accomplish 11:13
account 76:13
accountant 8:21
accounts 56:11 57:3
achieved 28:25
  110:7
acronyms 75:20
action 1:6 51:3
  70:19 112:20
Activator 107:18
  108:4
actual 33:23,24
  64:16,24 65:3
  68:9 73:12
add 42:14 60:4
added 12:21,21,23
  12:25 78:23
additional 12:6
  13:11,16,18,21
  111:10
Additionally 44:22
address 3:9 50:9,10
addressed 50:16
addressing 38:8
add-on 65:4
administer 42:14
administers 42:9
advantage 52:17
advertising 101:7
  103:23 104:9
advice 26:24 80:5
  80:20 81:22,24
  86:16,21 94:10
advised 79:25 84:8
agenda 74:4 113:14
agent 61:24
ago 79:15 83:5
  87:13 90:4,12
  92:4 94:6
agree 83:17
Al 7:4
albeit 58:22
alcohol 69:11
America 13:25
  75:17
American 75:16
amount 29:23
  103:10 110:2,4
analogous 87:21

analyses 91:13
analysis 94:19
analyze 27:13
and/or 85:23
annual 108:20
annually 45:7
answer 7:24 18:11
  18:12,13 21:4
  22:11 30:18 47:21
  51:20 52:4 63:24
  69:15,15 70:6,7
  71:23,24 79:4
  83:16,21,21 84:6
  86:6,8 88:10,16
  89:11 92:23 93:17
  98:5,5,6 100:7
  104:3,4
answers 79:19
  89:14
anybody 45:13,17
anytime 10:21
  47:12
anyway 67:14
  80:18
apologize 29:5
appeared 112:9
appears 35:25
  36:24 65:10,11
  78:10 104:13
appendix 84:22
application 19:11
  21:11,14,21
approach 47:13,17
  47:19 78:20
approached 65:8
appropriate 74:20
appropriated 74:18
approximately 30:4
  58:15 59:2,9
area 48:2,4
ARGAEZ 2:6
arrive 30:3
arrived 109:4
Aside 6:23 51:23
asked 26:7,7 40:13
  81:21 90:25 97:17
asking 3:19 16:11
  16:12,16,17 35:2
  38:12 49:10 68:22
  79:18 80:19 87:17
  102:14
assigned 58:10 59:8
assistance 25:23
  26:3,8,22 27:12
assistant 31:4,9
associated 64:16,24
  103:4 106:12
association 10:24

assortment 38:8
assume 13:8 65:16
  85:15 87:9
assumed 11:24,25
assuming 57:19
  95:23 99:22,24
assumptions 69:24
attack 107:17,21
attempts 54:8
attention 35:2
  38:12 46:20 49:10
  56:5 64:13 68:22
  69:9 72:7 79:18
  84:25 87:17 89:13
  92:6 94:18 101:9
  102:14 104:12
  106:5
attitude 45:5
attorney 25:24
  43:12 112:19
attorneys 1:1 2:1
  3:1 4:1 5:1 6:1
  7:1 8:1 9:1 10:1
  11:1 12:1 13:1
  14:1 15:1 16:1
  17:1 18:1 19:1
  20:1 21:1 22:1
  23:1 24:1 25:1
  26:1 27:1 28:1
  29:1 30:1 31:1
  32:1 33:1 34:1
  35:1 36:1 37:1
  38:1 39:1 40:1
  41:1 42:1 43:1,9
  44:1 45:1 46:1
  47:1 48:1 49:1
  50:1 51:1 52:1
  53:1 54:1 55:1
  56:1 57:1 58:1
  59:1 60:1 61:1
  62:1 63:1 64:1
  65:1 66:1 67:1
  68:1 69:1 70:1
  71:1 72:1 73:1
  74:1 75:1 76:1
  77:1 78:1 79:1
  80:1 81:1 82:1
  83:1 84:1 85:1
  86:1 87:1 88:1
  89:1 90:1 91:1
  92:1 93:1 94:1
  95:1 96:1 97:1
  98:1 99:1 100:1
  101:1,25 102:1
  103:1 104:1 105:1
  106:1 107:1 108:1
  109:1 110:1 111:1
  112:1 113:1 114:1

attributes 46:8
August 14:12,12,23
  15:7 32:2,7 54:22
  55:12 64:10
Australia 77:7
Australian 75:19
authored 49:9
authoring 49:6
automatic 28:4,16
  29:21
automatically 28:5
  28:9,10 48:16
available 6:17 21:6
  21:16 79:16
average 44:24 46:3
  78:23
Avila 5:3 20:23
  22:14 23:11 26:12
  35:17 67:4,12
  80:2,23,25 82:10
  84:13,19 86:23
  114:4
avoid 65:5
aware 16:4,22 17:3
  17:4 19:11 20:16
  24:10 35:24 36:4
  37:7 52:6,7 61:9
  61:14 62:7 64:5
  84:6,6,7 90:14
  93:10,13,14,16,17
  93:19,20 94:9,12
awareness 20:11
  94:14
a.m 1:15 34:24
  73:24

**B**
B 37:23,25 49:12
  65:10 86:25 113:7
baby's 92:15
back 2:20 10:14
  18:15 20:2 25:17
  41:16 55:16 62:21
  68:22 74:2 79:18
  89:13 111:17
bad 31:6,18
balance 23:4 83:16
Bank 8:19
barber 63:20 64:4
barbers 64:4
base 43:25 51:6,12
  51:16 57:8 104:24
  105:13 106:7
based 26:11 35:15
  38:18 44:22 47:18
  57:9 69:12 103:15
  110:23
bases 81:17 91:18

95:2
basically 103:6
basing 87:23
basis 52:13 55:14
  68:23 73:8,21
  76:8 78:9 92:19
  113:11,15 114:10
  114:11
Bayer 1:17 112:4
bed 92:15
Bedol 19:8,21,22
  20:8 26:16 31:17
  31:18
began 16:6 17:25
  30:17,17,17,20
  32:7 81:6
beginning 17:5 27:8
  31:25
behalf 3:12 5:14 6:3
  25:3,9
believability 42:7
  98:23 99:6,8,13
believe 25:7 31:22
  33:20,22 34:13
  35:10,13 36:14,20
  50:18 52:15 53:15
  53:22,23 54:7,8
  62:6 66:4 71:2,3,8
  71:10 73:12 78:5
  82:23 84:24 88:12
  89:23 93:3 97:20
  98:6 101:19
  106:10
believed 66:4
believes 104:8
benchmark 96:22
  96:24,25
benchmarks 96:18
  96:18,19
benefit 41:12
best 14:10 19:14
  42:19 52:9 67:24
  70:24 77:20 78:3
  100:7 104:15,16
  104:17
better 22:12 46:11
  98:17
beyond 80:15
biannually 45:7
big 35:10 108:24
bit 97:21 103:9
biweekly 76:4
blades 12:13
blowing 62:16
bonus 110:24
boss 106:21,22
Boston 2:8 8:7,10
bottom 35:24 43:9

| | | | | |
|---|---|---|---|---|
| 87:18,23 88:24 89:2,15 92:14 102:25 | 114:13 businesses 45:6 button 46:9 buy 42:25 43:2,2 | chief 106:23 Choepp 7:4 chose 80:3 chosen 80:9,21 | 106:7 107:4,5,9 107:14 113:12 114:2 cleaning/charging | 107:23 competitive 15:5 27:22 45:11 58:10 65:18 73:16 |
| box 44:24,25 45:19 46:4 62:25 97:25 98:11,12,14,17,21 99:17 | 97:17,19 98:14,16 buying 47:23 110:16 | Civil 1:6 claim 81:25 92:9,13 94:19 claims 64:16,19,23 | 35:7 cleaning/rechargi... 33:5,8,13 113:23 cleans 28:5 | competitively 105:23 108:5 competitor 39:11 59:12 |
| brand 9:16,16 11:4 11:5,7,11,15,19 11:23 12:2,4,14 30:8,12 48:10,11 110:25 | **C** C 2:2 calculate 76:13 call 76:10 | 80:4,21 83:11 85:19 86:17 clarifies 46:13 clarify 10:19 61:22 62:10 67:10 | cleansing 61:24 clear 16:15,20 25:11 31:15 clearly 69:22 clippers 64:4 | competitors 27:24 39:4 45:8,9 59:14 completely 58:2 66:15 99:24 comply 111:3 |
| Brands 10:9 Braun 1:5 14:17 15:8 17:9 18:18 20:12,17,18 27:9 28:3,14,14,19,21 28:25 29:10,25 33:9,11 35:6,8,10 36:15,18 43:7 45:13 46:2 47:5 49:16,25 52:17,23 58:15,19 59:14,17 60:8,14,15,22 61:3 64:17 65:2,6 65:7,11,22 66:4,7 66:9,14,22 73:17 87:22 96:19,22 97:5 98:21 101:11 101:15,18,21 103:19 105:10 106:7,11 107:14 107:18,21 | called 100:18 calls 71:20 camp 52:9 capital 74:12,12,16 74:16,18,21,25 75:11 caption 112:7 captured 29:8 73:18 capturing 52:22 care 13:22 carton 76:12 cartridge 36:9,11 65:22 68:15 69:3 69:5,7,11,13 case 10:2 41:2 45:9 47:24 107:16 category 14:18,20 30:10,13,13 45:12 47:13,13,15,20 63:14 73:19 | clean 33:15,18,25 33:25 46:17 48:16 62:13 cleanable 62:15 cleaned 28:9 34:23 62:24 cleaner 29:21 35:21 44:23,23 46:15 48:4,8,13,15 54:22 55:13 57:15 58:16,16,18 59:6 59:7 73:2,10,13 75:7 91:25 cleaners 58:20 cleaner/charger 113:24 cleaning 14:6 17:12 17:13 18:4 27:5 27:17,20 28:10,16 32:8,16,16 33:9 33:11,16,24 34:22 | close 49:2 closely 88:2 closer 57:7 61:2 closest 96:23 CM 1:17 collection 107:22 college 8:3,7 column 70:19 75:14 104:16 columns 75:21 combination 26:9 37:22 49:23 81:16 combine 94:22 come 14:17 20:2 65:23 76:25 comfortable 23:6 coming 9:17 60:12 comment 36:7 commercial 52:3 commercially 52:4 Commission 112:25 communication | component 94:23 components 94:24 computer 43:24 computerized 112:13 concentration 8:10 concept 17:6 32:10 32:15,23 33:10 36:4,11 38:17 39:7,13,20 40:6,8 40:10 41:8,9 42:3 42:18 48:9,11 51:23 52:24 53:11 97:22 105:2 concepts 28:7 42:19 97:23,24 98:22 99:15,18,23 concerning 86:7 concerns 72:8,11 conclude 29:20 |
| Braun's 14:5,22 17:7,8,18 18:4 27:14 61:7 64:20 65:14 66:2 67:8 67:22 101:24 107:25 108:3 | cause 111:5 112:11 caution 89:17 CCS1 70:14 75:4 113:12 CCS2 74:12,17,21 75:2,3,5,9,12 | 35:25 36:4,9,25 37:2 38:3,6,15,17 38:21 39:2,6,7,22 42:17 46:10,11,14 47:24 48:18 49:16 49:17 50:4,6,10 | 82:14 84:4 communications 82:5 84:18 community 20:20 20:21,22 22:11 26:10,10 27:13 | 103:16 concluded 30:15 111:20 conclusion 30:3 81:18 82:15 91:14 91:15,16,19 |
| break 22:17 60:3 111:15 brief 41:12 briefly 6:25,25 7:14 7:17 8:17 91:6 broadly 21:4 Browning 87:22,25 88:6,13,18,22 build 30:20 bullet 35:5 38:20 39:12,15 97:5 101:10 106:7 107:17 | CCS3 75:7 centralized 29:8 certain 3:12 4:19 16:17 20:17 84:8 certify 112:6,17 cetera 76:6 chain 64:14 114:3 change 69:13 changed 10:6 69:10 changing 5:8 charge 27:23 76:20 charger 35:22 54:22 | 50:16 51:5 52:2 53:9 58:11,14,21 58:24 59:2 60:8 61:7,9,11 62:8 63:5,6,19 64:3,16 64:24 65:12 66:3 66:13 67:22 68:8 68:15 69:12 70:8 70:9,10,14 72:16 72:16 74:25 75:4 78:15,16,21 83:11 85:17,20,21,24,24 86:18 87:20 89:9 | companies 29:9,13 company 3:12 4:14 16:11,12 18:22 24:11 26:4 29:14 29:15 45:14 54:11 55:19 95:13 company's 54:9 comparative 65:16 compare 56:8 59:23 59:25 96:25 comparing 56:24 87:19 | conduct 45:7 conducted 19:19,20 20:7 21:8 48:9 51:25 97:12 conducts 43:19 confidence 41:7 confidential 1:1 2:1 3:1 4:1 5:1 6:1 7:1 8:1 9:1 10:1 11:1 12:1 13:1 14:1 15:1 16:1 17:1 18:1 19:1 |
| business 9:8 11:8,9 12:7 13:17,24 39:5 43:5,13 49:4 58:19 77:5,5 100:5 102:2 104:5 104:6 110:4 | charging 53:10 55:13 Chasen 80:2 cheapest 60:8 check 46:24 48:7 Chicago 2:15 | 91:4 92:16 93:9 93:25 95:8,10,18 101:18 103:24 104:10,20,24 105:5,6,13,23 | comparison 65:6 66:2 compete 102:6 competing 107:23 competition 45:12 | 20:1 21:1 22:1 23:1 24:1 25:1 26:1 27:1 28:1 29:1 30:1 31:1 32:1 33:1 34:1 35:1 36:1 37:1 38:1 39:1 40:1 |

41:1,3 42:1 43:1
44:1 45:1 46:1
47:1 48:1 49:1
50:1 51:1 52:1
53:1 54:1 55:1
56:1 57:1 58:1
59:1 60:1 61:1
62:1 63:1 64:1
65:1 66:1 67:1
68:1 69:1 70:1
71:1 72:1 73:1
74:1 75:1 76:1
77:1 78:1 79:1
80:1 81:1 82:1
83:1 84:1 85:1
86:1 87:1 88:1
89:1 90:1 91:1
92:1 93:1 94:1
95:1 96:1 97:1
98:1 99:1 100:1
101:1 102:1 103:1
104:1 105:1 106:1
107:1 108:1 109:1
110:1 111:1 112:1
113:1 114:1
conflict 23:15 25:22
confused 24:12
confusion 5:9 6:11
Connecticut 9:12
connection 24:22
    25:14 26:22 27:11
    39:6,9 51:25 53:9
    59:10 80:20 87:14
    93:2,4 96:7
    108:19
consider 63:20 67:8
    89:8
considerable 29:23
    110:4
considerably 60:17
consideration 60:11
considered 33:12
    33:14,15,17 36:5
    36:8 64:3 67:22
    70:8
considering 16:6
    27:16 69:5,6
consistent 52:21
consolidated 77:3
consolidation 76:24
constraints 35:7
constructed 87:23
    92:14
construction 50:25
    87:22 88:12 94:19
consultation 81:11
consulted 51:25
    81:7

consumable 69:12
consumer 35:15
    38:7 39:17 40:12
    41:18 42:3 43:21
    44:6 49:24 50:3
    53:2 57:16,22,22
    57:23,25 58:3
    66:5,6 68:6,10
    79:7 97:16
consumers 33:3,4
    40:9 45:23 47:23
    47:23 48:7 49:15
    51:21 52:24 62:17
    79:14
contact 31:13
container 36:9
    85:25 94:21
context 17:2 47:7
contingencies
    107:15
continued 39:7
continues 38:21
    39:2
Continuing 81:20
continuously 9:22
    81:4
continuum 40:4
contract 47:16
contrast 48:18
convenient 33:5
coordinate 110:14
copied 68:12
copies 69:21
copy 15:10 44:17
copying 67:8,10,10
corner 15:22
corporate 74:23
corporation 1:8
    4:14 5:13 9:6
    10:12,17 25:3
correct 10:25 25:16
    44:12 70:10 71:12
    78:11,12 83:7,15
    91:17 103:17
    112:8,15
corroborated 91:6
    91:12 94:16
cost 56:5,14,17
    69:23
costs 57:10 70:4
counsel 19:6,7,23
    19:25 36:20 44:5
    81:2 90:14 112:19
counter 35:11
COUNTY 112:3
couple 11:17 102:6
coupled 72:25
Coupon 109:23

court 1:2 3:21
cover 23:5
covered 17:20 18:3
    18:6,19 27:14
cradle 85:22,25
    86:4 92:9,12,20
create 77:4
created 55:19,23,25
    78:24
creating 27:5
credence 69:25
cross-functional
    11:13 54:16
CS 75:15,15,24
curling 13:23
current 14:2 38:8
    56:14,17
currently 78:25
customers 33:7,12
    76:6
cutters 107:18
    108:7
cutting 51:4 104:22
    104:23 105:4
CV 1:7
cycle 49:17 50:10

D
D 46:20 113:2
DALILA 2:6
dash 107:18
data 28:24 29:3,4,5
    29:6,15,17,20
    30:5 43:24 44:22
    45:4,14 51:24
    96:15 111:8
database 29:9,12
date 1:14 68:18
    77:18
dated 22:21 32:2
    35:20 52:12 54:19
    54:22 55:12,14
    64:10 67:3 68:23
    69:16,17 74:5
    100:19
dates 19:24 76:15
day 79:7,9,15
    112:22
days 83:5 87:13
    90:4,12 92:4 94:6
December 91:23
    93:2,23 94:4
decision 52:8 89:24
decisions 77:19
decline 29:2
deemed 36:14,18
    38:7 78:21
defend 101:11,23

Defendant 1:9 2:11
defendant's 15:18
    113:9
defer 50:25 81:12
definitely 42:25
    97:19,19 98:14,15
definition 69:2,10
    95:3
degree 9:9 60:14,19
delayed 72:8
deliver 11:14 66:5
delivered 95:11
deny 97:22
department 54:14
    85:14 87:7 89:24
DEPONENT 3:2
deposition 1:13
    3:15,18 4:4,7 5:17
    6:19,24 7:8 10:2
    10:16 21:2 22:17
    24:22 82:10 84:22
    87:15 90:13,13
    92:4 93:5 94:7
    111:20 112:5,8,16
descending 98:16
describe 27:4 40:22
    77:10
described 85:22
    86:5
description 41:13
    113:8
design 80:3,9,21
designated 3:11
    4:13 5:3,6,13 6:3
    16:13 41:2
designation 5:7
    6:13 43:8
designed 62:15,22
    107:22
detail 25:9
detailed 108:24
details 80:13 100:6
determine 22:7
    28:22 32:22 57:14
    58:3,13,23 72:15
    78:3,15 111:5
determines 110:18
    110:19
develop 28:7 68:8
developed 22:5
    37:7 87:20
developing 53:10
    102:4
development 14:5,7
    16:6 17:5 25:21
    26:19,23,25 27:12
    32:8,9 52:2 53:3,6
    53:14,16 55:20,22

63:19 64:2 68:9
    73:3 96:10,12
    101:6
developments
    100:4
develops 11:11
device 27:6 34:22
    40:15 85:23 86:3
    86:8 89:19
devices 63:20 64:3
    64:4
Diego 108:15,21
    109:4 113:21
differ 106:2
differed 106:3
difference 55:3,6,18
    56:11 57:21 58:15
    58:17,20 59:4
    82:4,13
different 4:20 56:12
    58:22 59:14 62:24
    96:15,16 97:11,13
    110:22
differential 57:4
differently 98:4
difficult 59:16,20
    59:23 77:25
direct 56:4
directed 37:21
directing 72:6
direction 112:14
directly 82:11
director 12:18,18
    12:18,18 13:4
disagree 66:12
discount 110:20
discounted 111:6,6
discussed 107:11
discussing 53:21
    55:12 65:20 84:13
Discussion 7:2
    10:13 108:11
displays 110:7
disposable 69:3,5
    69:11
dissatisfaction
    50:20,22
dissatisfier 50:15
dissatisfiers 49:23
    50:2,5,8
distinction 10:18,19
distinguish 72:20
distributed 106:18
distribution 46:21
    47:4,18 78:5
    106:17
DISTRICT 1:2,3
divided 30:7,7

| | | | | |
|---|---|---|---|---|
| **division** 13:7,12,13 13:14 14:2 | **Eastwood-Stein** 112:5 | 91:10 **Examination** 3:3 113:5 | **externally** 19:21 **extremely** 45:21,21 45:24 | **fax** 15:21 **feature** 44:25 46:3 46:11,19 61:11,12 |
| **divot** 89:2,8 | **easy** 77:24 | **exceptionally** 42:18 | **eyes** 1:1 2:1 3:1 4:1 | 61:13,22 62:8 |
| **document** 5:19 15:17 22:23 25:10 31:20 35:20,22 37:11,16 49:3,6 51:15 52:12 54:4 57:6,7,13 64:11 69:20,20 70:2,13 71:10 72:17,21 74:4,6 82:22 83:23,24 84:5,21 84:23 92:3 96:2,5 97:2 98:19 100:12 100:14,18,22 108:13 109:7,12 113:13 | **educational** 8:2 **effort** 30:22 35:19 **efforts** 68:8 **either** 20:7 31:16 42:4 44:3 45:7 71:16 81:8 87:7 111:19 **electric** 28:10 33:3 33:4 61:9 **elegant** 35:12 **elements** 68:5 74:9 **Ellis** 2:12 **embodiment** 28:15 28:16 **employed** 8:11,13 8:16,23 | **excuse** 77:14 **execution** 103:23 104:10 **exhibit** 4:2,23 15:10 15:15,16 16:10 17:15,23 20:25 21:12 22:3,20 24:21 25:17,18 31:20 32:6 33:2 35:2,20 36:24 37:11 42:17 44:21 48:25 49:19,22 52:10,12,14 54:2 54:21 55:5,11 | 5:1 6:1 7:1 8:1 9:1 10:1 11:1 12:1 13:1 14:1 15:1 16:1 17:1 18:1 19:1 20:1 21:1 22:1 23:1 24:1 25:1 26:1 27:1 28:1 29:1 30:1 31:1 32:1 33:1 34:1 35:1 36:1 37:1 38:1 39:1 40:1 41:1 42:1 43:1,9 44:1 45:1 46:1 47:1 48:1 49:1 50:1 | 63:3,4,5,6 110:8 **features** 46:10,12 59:25 106:4 **features/displays** 109:17 **February** 9:19,20 11:3 71:6 74:5 77:21 **feed** 85:23 86:7 **feedback** 49:24 **feeding** 85:24 **feel** 10:18 22:17 23:6 **fewer** 106:4 **figure** 88:23 |
| **documents** 7:7,10 7:12,13,13,18 32:17 57:5 71:14 | **employee** 112:18,19 **employees** 80:2 **encourage** 47:25 48:3 | 56:4,9,19,21,24 57:2,3,13 64:9 66:24 68:22 69:9 69:16,17,20 70:3 | 51:1 52:1 53:1 54:1 55:1 56:1 57:1 58:1 59:1 | **filed** 19:12 21:22 **files** 32:25,25 44:18 **fill** 76:10 77:10 |
| **doing** 39:4 45:9 60:15 98:4 | **ended** 103:8 **engaged** 106:11 | 70:12,13 72:5,6 73:7,25 74:3 78:7 | 60:1 61:1 62:1 63:1 64:1 65:1 | **fills** 77:17 **filter** 94:22 |
| **dollar** 95:16,17 106:8 | **engineer** 20:20,22 23:11 | 78:8 79:18 80:10 82:18,19 85:16 | 66:1 67:1 68:1 69:1 70:1 71:1 | **financial** 11:14 95:12 110:21,22 |
| **dollars** 29:19,24 56:25 59:19 | **engineering** 22:11 26:9 27:13 30:23 | 86:10,12,25 87:10 88:20,21 89:13 | 72:1 73:1 74:1 75:1 76:1 77:1 | **financials** 6:25 7:3 7:16 |
| **double** 5:7 | 31:11 32:12 80:18 | 91:21,22 93:22,23 | 78:1 79:1 80:1 | **find** 46:12 74:22 |
| **downward** 60:20 | **English** 67:17 | 96:2,17 98:19 | 81:1 82:1 83:1 | **fine** 80:14 |
| **Doyle** 1:13 3:2,6,11 5:6 6:16 8:2 74:3 80:3 112:9 113:4 | **ensure** 18:4 25:21 81:8 108:6 | 100:17 101:2 106:17 108:12,13 109:11 113:8 | 84:1 85:1 86:1 87:1 88:1 89:1 90:1 91:1 92:1 | **finish** 3:19 11:20 **firm** 53:6,24 **firms** 42:13 |
| **drawing** 40:15 | **entire** 13:22,24,25 | **exhibits** 24:17 | 93:1 94:1 95:1 | **first** 3:18 5:18 9:5 |
| **drive** 2:14 3:10 109:16,24 110:25 | 22:23 45:11 47:8 83:23,24 | 113:22 114:15 **exist** 85:12 87:6 | 96:1 97:1 98:1 99:1 100:1 101:1 | 14:5,7,13 15:13 15:23 16:4,9,22 |
| **driven** 98:23 99:5 103:22 | **entirety** 88:3 **entitled** 15:18 35:21 | 93:14 **existed** 17:17 18:21 | 102:1 103:1 104:1 105:1 106:1 107:1 | 17:2,25 20:10 21:3 25:20 33:20 |
| **drop** 109:25 | 37:14 49:4 52:13 | 34:2 | 108:1 109:1 110:1 | 33:23 34:13 35:25 |
| **drove** 60:17,18 | 70:14 74:4 96:3 | **existing** 47:12 59:3 | 111:1 112:1 113:1 | 37:16,23,25 39:12 |
| **dry** 14:6 61:10 62:7 | 98:20 108:14 109:12 | **expand** 47:14,16 48:2,3 | 114:1 **E-mail** 22:20 23:12 | 45:4 49:17 69:19 72:15,22 73:13 |
| **dryers** 13:23 | **entree** 102:18 | **expected** 71:5 109:3 | 24:21 25:2 64:9 | 75:24 79:6,7,9,16 |
| **dual** 59:15 | **entry** 75:24 | **expensive** 60:9 | 67:3 113:25 114:3 | 83:8,17 86:15 |
| **due** 72:8 | **enveloping** 88:2 | **experience** 57:10 | 114:4 | 87:2,12 90:3,5 |
| **duly** 3:2 112:10 113:4 | **environment** 73:17 **essentially** 11:11 | 100:8 **Expires** 112:25 | **E-mails** 64:14 | 91:3 92:3,7,10 94:4 104:15,23 |
| **duties** 11:7 | 41:6 59:17,19 | **explain** 3:17 41:25 | **F** | 106:25 107:21 |
| **duty** 110:5 | 76:16 78:17 | 57:21 75:23 97:6 | **fact** 47:18 62:20 | 112:10 |
| **E** | **et** 76:6 | 99:2 102:24 103:24 106:9 | 79:25 91:3 101:20 **fair** 109:17,24 | **fiscal** 103:4,5,8 **five** 6:22 55:3 |
| **E** 2:2,2 29:16,16 89:17 113:2,7 | **Europe** 75:19 77:7 **event** 111:11 | **explains** 54:25 55:11 | **fairly** 45:6 68:21 83:21 | **five-minute** 111:14 **flier** 110:11,11 |
| **earlier** 3:18 20:7 32:4 68:14 82:6 | **events** 112:20 **everybody** 41:7 **evolutionary** 105:2 | **extent** 83:10,19 86:17,21 87:6 | **fall** 14:10,15,23 37:17 52:8 76:17 | **fliers** 110:8 **fluid** 36:9 68:15 |
| **early** 62:22 63:15 68:17,21 95:25 | **exact** 3:9 **exactly** 31:12 39:25 | **external** 19:4,9 53:6 53:12,13 96:18,19 | 79:11,11 81:20 **falls** 25:6,7 | 70:10 85:24,24 92:17 |
| **easier** 33:14,17 59:25 | 40:2,3 69:7 90:10 | 96:22 | **favorably** 46:2 | **focusing** 75:21 |
| **East** 2:14 | | | | |

foil 34:3 38:2,5,9
   48:21 58:5,24
   59:5,22,22,22
   60:2,8,13,25 61:2
   61:8 72:16,20,24
   73:8,12 74:24
   75:5 78:14 81:6
   83:25 84:2,5,9,12
   84:15 86:22 89:22
   91:4,24 93:9,18
   93:25 94:10 95:21
   98:20,21 101:11
   101:15,24,24
   102:5 103:19
   107:5
foils 33:20 34:20
   59:13,15,15 60:17
   83:20 104:6
folks 81:16
follow 64:14
following 8:22
   38:18 85:6
foolish 65:17
force 78:4 109:6,8,9
   109:10
forecast 56:23,25
   57:4 74:13 75:14
forecasted 76:7,8
   76:21 77:9
foregoing 112:7,14
form 44:2 52:13
   54:6,10,10,11
   55:14 66:10 68:23
   73:8 78:9 94:22
   104:2 113:11,15
   114:10,11
format 40:6,21
   41:24
forms 62:16
formulation 68:2
forth 112:7,10
found 21:7 23:23
   74:12,17,25 75:11
four 6:22 42:6
   67:19 70:5
fourth 63:13
fragrance 68:4,5,10
frame 62:18
Frank 22:22 23:10
free 22:17 23:6
Freestanding
   109:22
friendly 68:7
front 108:25
FSI 109:16,19,21
   109:25
full 25:19,20 79:21
   79:24 87:18 92:7

92:10
function 35:8 57:24
   61:19
fund 8:21
fundamental 39:5
further 73:2 102:10
   111:18 112:17
future 16:20

─────── G ───────
gain 54:8,11
gaining 78:5
gains 101:11,15,24
   101:24
Gamble 41:6,8
gauge 59:20
general 15:25 16:3
   19:6,7,25 30:24
   96:12 97:3,14
generally 17:16
   94:12,13
generate 45:18
   111:9
generated 32:17
   100:22,23
generic 41:13
generosity 61:5
genesis 27:4,7 67:4
German 8:9
getting 24:12
Gillette 14:17 29:10
   105:11
give 9:2 43:21,23
   44:5 50:3 69:12
   69:18 97:8,14
   108:23,25 111:5
given 71:2,18 80:16
   110:23 112:15
global 55:19,22
   96:3 100:2,10
   101:3,3,6 114:7
GMBH 1:5
go 54:13 100:15
God 7:15
Godar 89:17,25
   91:23 92:25 93:24
   113:19,20
Godar's 90:11 92:6
   92:19 94:9 95:2
goes 29:7,7
going 3:25 10:3,16
   14:24 15:9 21:4
   22:24 60:4 62:21
   74:11,13 77:20,23
   82:8 97:23 100:7
   102:24 108:22,25
good 27:24 28:23
   29:21 30:16 100:8

gouging 66:4
GPI 100:10
graduated 8:6
gravitate 52:24
Gray 2:5
great 8:6 68:8
green 71:2,18
grew 104:6
groomers 12:22
grooming 13:16
gross 70:4 103:3
group 13:22 31:2
   31:13 32:12 55:20
   55:23 76:22,25
   77:8 80:13 100:3
   100:3,3,9,13,16
   100:22,23 101:14
   106:20,21
groups 11:13 30:24
grow 38:21 39:2
growing 47:25
growth 28:25 39:7
guess 55:11 60:13
   61:21 65:5 67:11
   77:20 78:3 104:15
guests 109:6
guide 24:6
guy 100:13

─────── H ───────
H 64:11 113:7
hair 13:23
half 11:17 85:3
   87:19
HAND 112:21
handled 80:13
   100:2
happened 60:20
   69:22
hard 44:17
head 7:20,25 61:23
   70:9 87:24 88:2
   92:16
heading 15:22
   25:18 94:18
headlines 98:20
HEARING 1:13
help 7:12 24:6,13
   47:22
helpful 16:18 25:12
helping 53:7
helps 99:21
hereto 112:18
high 43:3 44:23
   66:22 78:18
higher 57:2 60:7,12
   66:19 98:17,22
   99:5,17 101:17

highest 53:11
highly 1:1 2:1 3:1
   4:1 5:1 6:1 7:1
   8:1 9:1 10:1 11:1
   12:1 13:1 14:1
   15:1 16:1 17:1
   18:1 19:1 20:1
   21:1 22:1 23:1
   24:1 25:1 26:1
   27:1 28:1 29:1
   30:1 31:1 32:1
   33:1 34:1 35:1
   36:1 37:1 38:1
   39:1 40:1 41:1,3
   42:1 43:1 44:1
   45:1 46:1 47:1
   48:1 49:1 50:1
   51:1 52:1 53:1
   54:1 55:1 56:1
   57:1 58:1 59:1
   60:1 61:1 62:1
   63:1 64:1 65:1
   66:1 67:1 68:1
   69:1 70:1 71:1
   72:1 73:1 74:1
   75:1 76:1 77:1
   78:1 79:1 80:1
   81:1 82:1 83:1
   84:1 85:1 86:1
   87:1 88:1 89:1
   90:1 91:1 92:1
   93:1 94:1 95:1
   96:1 97:1 98:1
   99:1 100:1 101:1
   102:1 103:1 104:1
   105:1 106:1 107:1
   108:1 109:1 110:1
   111:1 112:1 113:1
   114:1
high-end 38:2,5
   78:22
historical 111:8
history 8:3 55:17
holiday 111:11
honestly 55:21
hope 67:2
Hopefully 46:13
Hopton 106:23
hours 6:22,22
housed 87:7
household 65:12
housing 34:6
Hovis 64:10,10 67:3
   114:3,4
hugely 102:20
   103:17
hundred 59:18
   109:2,5

─────── I ───────
idea 17:6,11,11,12
   19:14,15 27:4,20
   27:21,21,22,24
   28:2,4,6,8,10,13
   28:15,22,23 29:21
   29:21 30:7,16,16
   33:10 34:13 38:18
   39:8 40:11 41:10
   41:22 54:5,9,18
   65:4 97:14,17
ideas 28:7 32:10
identification 53:7
   78:20
ID'D 113:8
ignorant 29:6
III 1:13 3:2,6 112:9
   113:4
IL 2:15
immersed 70:9
   92:16
impact 23:15
important 38:23,24
   38:25 47:4 49:18
   50:2 63:3
improved 50:18,19
including 38:9
   48:21 57:11 69:2
   69:11 80:2
incorporate 85:21
   85:23 86:4
increase 103:15
increased 103:22
   104:9
INDEX 2:20
indicated 15:21
   51:3
indicates 49:15
indicating 66:12
   89:2
industry 96:13 98:9
information 14:25
   56:23,25 57:4
informed 91:18
infringe 80:4,9,21
   81:8 84:9 85:19
   91:16
infringed 81:25
infringement 84:14
   89:18
initial 17:5 19:19
   20:6 21:5,8,19
   25:21 26:19,23,25
   27:11 30:17 32:8
   35:18 54:13
initially 15:2 57:14
initiative 101:3
initiatives 96:10

innovation 100:2, 100:10
insert 109:22
Insight 53:2,6,13,16
intellectual 25:22
intend 101:23
intended 62:11
intending 50:5,7, 54:11
intent 42:7 97:14, 97:15,25 99:2,7
interact 92:25
interest 42:20 52:13, 55:14 68:23 73:8, 73:22 78:9 112:20, 113:11,15 114:10, 114:11
interested 64:15,19, 64:23
internal 19:5,5, 39:13,13 40:24, 54:6 81:2 96:17
internally 19:3,20, 53:23 80:24, 106:20
International 2:7
internship 9:3
interpret 67:16, 92:8,8,12
interpretation 65:8, 92:20
interrogatories 15:19 89:14, 113:10
interrogatory 79:19,23
introduce 107:18, 108:7
introduced 48:22, 62:19
introducing 41:10, 41:10
investigate 17:8
investigated 18:2
investigating 17:7, 17:12
Investors 8:19
involved 30:22, 31:24 67:14
in-market 39:11
in-the-shower 62:21
irons 13:23
isolated 46:11
issue 70:16 72:7, 107:14
issued 19:12 20:12
issues 49:16 90:22

90:22 107:13
issues/tasks 113:13
item 56:5 70:16

J
James 1:13 2:13 3:2, 3:6 80:2,3 112:8, 113:4
January 13:9,21, 69:16
Jeff 64:10 67:3
job 1:25 74:20,22, 100:5 101:6, 107:23
jobs 9:17
Joel 19:8,21,22 20:7, 31:16,17,18
judgment 35:10,14, 49:24
July 14:12,23 15:7, 17:19
June 1:14 52:12, 54:19 55:14 68:23, 69:4,17 112:22,25

K
K 76:6
Katz 31:7 55:20, 64:10,15,19 65:10, 65:14,22 66:2,12, 77:2,3 114:3
Katz's 74:22
kept 44:8 85:14
kick 54:14
kicks 54:7,8
kind 9:16,17 18:22, 18:24 52:6 53:25, 68:11
Kirkland 2:12
knew 14:14 21:16, 39:25 90:5,11
know 5:18 7:11, 10:19 15:14 20:18, 20:18 21:11,14,25, 22:18 23:19,20,21, 23:22,24,25 24:2, 25:3 32:5 35:6, 36:8,16 41:18, 42:25 43:11,17,18, 43:18 44:16,16,17, 51:8,11,13,13,13, 55:18,21,21 57:3, 59:21 62:16,18, 63:8 64:2,7 65:6, 66:8 67:21 68:11, 68:17,20,20,20, 69:7,24 70:6,11, 71:11,14,15,16

72:12,13 83:20, 84:8,17 85:10, 88:11,17 90:10,10, 90:16 91:10 95:2, 95:23 98:9,11, 99:20,21 100:11, 101:20 103:16, 104:9 109:2
knowing 57:10
knowledge 17:22, 19:14 21:21 22:2, 67:24 70:24
known 6:15,16 45:5
Kraft 9:3

L
L 11:8,12 29:16
label 67:23
labeled 37:23 38:13, 97:3 104:16,16
lack 95:10
lag 55:11
larger 35:6
late 16:5,23,25 26:5, 79:11
launch 14:22 17:13, 18:23,24 27:9,17, 27:20 34:14 38:2, 38:5 52:8 72:15, 73:17 76:14 80:12, 80:15 81:14 90:23, 105:18
launched 14:8,13, 15:6 33:19 34:21, 38:10 50:12,17, 60:24 61:8,15, 62:6 63:9,12,15, 95:8 103:6,7, 105:16
launching 102:5,11, 107:8
lawsuit 106:12,13
lawyers 41:3
leading 21:11
learn 14:5,7,22, 15:13 18:6,18, 19:16 21:3 24:24, 24:25 25:2 91:5
learned 16:9 19:17, 19:18 21:5,18, 25:15 82:15 91:3, 91:10,11 102:17
leave 26:17
led 29:20 46:9
left 97:23
legal 20:21 26:10, 30:23 31:14 70:20, 70:23 71:17 72:8

72:11 80:13,15, 81:16 85:14 87:7, 89:23,24
legality 84:13
legally 80:12 81:14, 94:17
lessons 102:17
letting 62:23
let's 13:21 31:3, 56:14
levels 65:5 97:18
lever 109:16,18
leverage 109:20,21
leveraging 52:22,23
liability 70:16
light 46:9 71:2,18, 84:3
likability 42:8 99:8, 99:13
liking 98:23 99:5
limited 83:14
limits 86:16
line 40:14 41:15,23, 42:15 43:20,24, 44:8,14 51:23, 53:20,22 59:21, 71:9 102:4,25, 103:2 104:13
lines 89:15
liquid 33:25
liquids 34:10
list 106:17
listed 3:15 5:17, 96:19 104:19
lists 6:2 96:17
literally 51:17
little 35:12 97:21
live 3:7
long 6:21 9:13, 11:15 12:2 13:4, 44:8,9,11,12, 49:17 50:11 63:10, 63:10
longer 10:8
look 5:20 7:16, 17:14 29:11 59:11, 65:18 74:8
looked 7:14,14, 54:21 58:9,20, 59:3,5,11 60:14
looking 17:6,10,16, 17:25 20:12 28:24, 30:17,20 35:24, 95:15
looks 4:20 64:14
lot 46:10 59:20, 101:16
lotions 12:8,11,12

lower 61:2 101:16, 111:9
Lynn 1:17 112:4
L.L.P 2:5,12

M
M 1:17 112:4
MA 2:8
machine 112:12
Madison 1:16 24:5
maintained 44:11, 44:13
major 8:8 108:20
majority 49:9
making 64:16,19,23, 66:2 108:4 110:6
manage 11:8
managed 19:4, 20:20,22
management 47:13, 47:15,20 112:5
manager 9:16 11:4, 11:7,15,19,23, 12:2,5,14
managing 11:8, 30:24,25 31:2
manner 87:25
manual 34:22
manufactured 85:18
margins 57:9,11
mark 46:24 48:7, 100:13
marked 4:2 15:10, 15:15,16 16:9, 20:25 22:20 31:19, 36:24 37:11 48:24, 52:10,11 56:3, 64:9 66:24 70:12, 72:5 73:7,25 78:7, 78:8 82:18 86:10, 86:11 88:20 91:21, 93:22 100:17, 108:12 113:22
market 28:25 32:13, 33:9,23 38:20, 51:24 52:6,16,23, 55:13 60:16,17,22, 61:3 62:4 63:10, 65:17 68:23 73:21, 76:20 77:6 78:9, 78:19 97:16 98:17, 100:8 111:2
marketed 17:19, 62:12,14
marketing 8:9,10, 11:12 12:18,19, 13:4 28:13 30:23

31:2 32:13 37:14
41:7 52:13 54:14
73:8 100:19,21
106:19,23 113:11
113:15 114:9,10
114:11,12
marketplace 27:22
  27:25 28:2,11,14
  28:23 29:22 30:16
  34:16 62:3
markets 77:8
Mart 57:19 76:6,6
  76:11 110:14
MASSACHUSE...
  1:3
match 60:21
material 109:4
matter 7:18 26:5
  107:24
matters 4:7 6:15,16
  80:18 112:7
MBA 8:9,14,22
mean 11:10 27:7
  34:6 40:24 42:22
  45:20,24 46:3,16
  48:8 51:15 53:11
  61:17 66:17 67:17
  67:18 68:3 70:4
  74:17 76:3 90:21
  92:14 96:24 98:2
  99:4 101:14
  106:15 107:4,15
  107:19 109:18,24
meaning 79:7
means 43:9 46:6,7
  52:25 63:25 76:12
  97:7,15 98:11,12
  103:25 106:9
meant 45:2 52:20
  82:14
measure 95:9,9
medicinal 68:7
meeting 32:4 70:19
  70:23 71:4,5,17
  91:9 108:21
Mel 19:10,21 20:8
  36:21 91:15
Melvin 25:23
memorialize 81:21
  84:4
memory 69:6
mention 22:16
  83:25 84:2
mentioned 3:17
  10:21 55:22 61:7
men's 11:6,15 12:14
  12:20,25 13:11,16
  37:14 49:4 96:3

100:18 108:14
  114:7,9,12,13
Mercurio 22:22
  23:10,13 24:3
  113:25
merged 10:5,6
Merit 112:4
met 48:13,14
methodology 39:14
  41:5
methods 48:18
metrics 42:6 45:10
  99:7,11
Michael 89:17
mid 102:8
middle 30:4 102:8,8
  102:8
Middleton 3:8,10
million 103:14
  106:16 107:2
MILWAUKEE
  112:3
mind 5:22 56:8
mine 31:4
Minimized 50:20
  50:21,22
Minor 8:9
miscalculations
  70:4
mistake 56:15,16
mistakenly 74:19
mistakes 69:19,23
money 74:23 110:4
Monitored 15:4
month 30:6 55:2,3
  79:15
months 102:6
Mother's 79:15
Move 108:14
  113:21
moving 47:23
MS-5100 107:7
MS-5500 74:4
  75:15,24 89:19
  96:23 104:20
  106:25 107:19
  108:7 109:18
MS-5500/5700
  113:14
MS-5700 75:15
multiple 70:5
mutual 8:21 23:3
  23:14

          N

N 2:2 29:16,16
  113:2
name 3:5 10:6

26:17 31:6
names 7:11 31:6,18
national 109:16,19
  109:21
nature 81:11
necessary 10:18
need 3:19 7:12,24
  22:17 23:2,13
  38:5,7 40:23
  48:13,14 60:3
  76:12,14 77:23
  84:19 110:5,5
needs 3:21 10:19
  53:2 110:14
never 20:15,15 36:6
  36:6 67:24,25
new 9:3 10:12 38:2
  38:5 47:24 53:7
  54:5,5 96:9,12
  97:12 100:4 101:6
  101:11,23 102:5
  104:19,20,22,23
  105:2,12,13
  106:25 107:8
Nielsen 29:14,14
non-cartridge
  69:14
non-infringement
  84:14 91:14
Norelco 29:10
  45:12 61:15 62:2
Norelco's 58:9
  59:11 62:6
norm 98:8
North 13:25 75:16
  75:17
Northeastern 8:9
Notary 112:5,24
note 5:2 38:25
notes 83:9
notice 3:15 4:4 5:17
  83:8 86:15 88:22
  110:21
noticed 27:8
notified 23:22
notify 23:14
November 89:16
NPD 29:14 96:3,11
  96:14 114:7
number 19:18
  29:13,17,19 31:13
  38:15 42:6 46:8
  56:5,18,23 68:5
  69:19 70:16 72:7
  73:16 76:9 79:23
  86:7 88:23 95:16
  95:16,17 97:18
  99:7 109:12

numbers 16:4 29:11
  43:4,22 75:23
  76:23,24,24 77:4
  77:7,9,11 95:11
  95:14 97:6,20,21
  102:24 103:12

          O

O 64:11
oath 6:15
objection 18:8,13
  22:9 63:22 66:10
  71:20 88:7,14
  89:4,10 92:21
  95:5 104:2
objections 4:18,19
  15:18,25 16:3
  113:9
objective 33:2
  109:12
objectives 95:13
observation 102:17
  103:19
obtain 89:21
obtained 90:6,11
  93:7
obtrusive 35:13
obviously 74:24
occur 71:5
occurred 68:16
  69:14 71:4
October 22:21
  35:21 81:22 82:4
  82:19 86:12
offer 79:6,7 110:20
offered 78:25 79:9
offering 61:3
offerings 58:9,10
  59:5,11,12,13
  108:3
offers 59:14
office 21:22 112:21
officer 106:23
official 91:9
Officially 13:9
oh 12:10 55:7 62:9
  62:20 75:18
  103:12,13,15
  109:13
okay 3:24 4:3,22,25
  5:11,12,12 6:12
  7:18 8:15,18
  10:21 11:2 12:17
  15:12 16:3,14,25
  18:14 20:4,15
  23:3,4,9,14 24:3
  25:17 28:22 37:20
  42:3 44:17,21

46:20 47:10 51:23
  56:10,21 58:23
  60:10 63:6 64:22
  65:10 67:7 68:25
  70:8 71:16 74:15
  74:15,16 77:20
  78:6 79:20 80:23
  83:19 92:11 93:21
  96:17 98:19 99:4
  102:14 104:5,8,12
  105:12,24 109:15
once 14:18,18 77:22
  81:6
ones 56:13
on/off 46:9
open 61:23 62:24
  71:6 107:13
opinion 24:12 82:5
  82:20 83:10,14
  85:17 86:12 89:18
  89:21,25 90:12,17
  90:24 91:4,5,23
  92:7,19 93:2,24
  94:5 95:3 113:16
  113:17,19,20
opinions 81:23 93:7
  93:16
opportunities
  106:24
opportunity 52:16
  65:23 73:23
opposed 20:11
option 41:18
oral 82:5,14 84:4
  86:21
order 18:4 40:25
  50:3 65:18
original 91:7,12
  94:16 114:15
outcome 70:25
  112:20
outside 18:8 22:9
  25:24 36:20 41:3
  58:20 62:25 88:7
  89:4 90:14 92:21
owners 46:2 77:5
owns 78:17,18

          P

P 2:2,2 11:8,12
package 64:25
packages 62:25
page 4:6,7,8,11,22
  15:21 25:15 35:25
  37:23,25 38:12,13
  46:20,24 49:10
  65:20 73:12,13,16
  84:25 85:3,6,16

Case 1:03-cv-12428-WGY    Document 208-2    Filed 10/14/2005    Page 8 of 13

Page 8

86:25 87:3,17
88:23 92:6,10,10
94:18 96:17 97:2
98:19 99:23,23,25
101:9 102:14
103:19 104:12,23
106:5,24 107:13
107:17 109:11
113:3,8
pages 5:20 101:10
Panasonic 62:10,18
63:8 105:11
Panasonic's 63:17
panel 42:15 44:22
45:4
paper 40:14,17
109:23 110:8,12
paragraph 25:19
25:20 37:23,25
47:8 49:12,15
52:16 64:13 65:10
65:20 67:6,12
79:21,24 81:5,20
83:8,17 85:3
86:15 87:2,18,18
87:19,19 92:7,11
paragraphs 85:6,7
paren 106:15
parenthetical 106:8
Parker 93:3,4
part 26:6 35:14,18
49:6 53:16 64:25
65:3,4 68:9 77:22
108:8,9
partially 101:19
participate 110:6
particular 5:19
11:5 17:14 22:25
26:5 42:23 43:19
44:6 74:11 78:24
110:20
parties 25:23
112:18
parts 12:7,9,12
party 19:4
patent 15:11,11,13
16:4,9,24 17:3,4
17:15,20,23 18:7
18:19,20,25 19:13
19:16 20:11,16
21:2,3,11,12,14
21:15,19,21,22,22
22:3,4,6,8 25:24
36:15,19 80:10
83:9,10 84:14
85:22 86:5,13,16
88:6,13,18,22
91:24 92:13 93:8

93:12,15,25 94:10
106:8 107:14
113:16,17,18,19
113:20 114:5,6
patents 7:15 17:7,9
17:17 18:2,5,21
19:17,18 20:12,17
20:17 21:5,6 23:2
23:13,20,23 27:14
80:4 81:9,25
84:10 94:15
pay 57:22 58:4
pays 110:11
people 3:20 31:13
54:16 98:12 100:4
109:2,5,7,10
110:15
percent 44:24,25
45:19,21,23,25
46:4 63:10 73:18
98:12
percentage 97:25
98:11 103:11,21
103:22
performance 51:4
52:23 101:21
performing 39:4
period 53:24 55:2
79:12 101:19,20
104:6 109:25
periods 55:24,25
peripherally 87:25
person 20:23 27:23
43:5,14 67:13
86:22 100:11,13
personal 13:22
20:13 21:23 24:11
90:7
personally 6:15
19:16 20:10 68:6
80:22
perspective 52:3
80:16 90:23
pertinent 23:8
Peter 31:7,8 55:20
64:9 74:22 76:23
77:2,3
photographs 36:25
photos 37:4,5 114:2
physically 61:20
67:17
PI 98:22 99:2,5,13
99:17
picking 71:12
pieces 40:21 76:12
76:12
pile 55:6
pipeline 76:10,10

77:10,16,17
place 1:16 15:9
69:25 72:6 78:8
93:23 108:13
112:9
placed 52:11 86:11
88:21 91:22
places 9:2
placing 15:16 20:24
22:19 31:19 35:19
36:23 37:10 48:24
56:3 64:8 66:24
70:13 73:6 74:3
96:2 100:17
PLAINTIFF 2:4
Plaintiffs 1:6
plaintiff's 15:19
plan 11:12,14,14
23:15 37:14 95:12
100:19,21 108:8
108:10 114:9,12
plans 23:3,14
105:18
platform 53:8
player 63:13
Plaza 2:7
please 5:24 10:18
55:10
plus 9:14,14 73:18
102:20
point 20:23 36:10
39:12 40:2,4
41:14 43:2 49:18
49:20,21 50:2
54:2 60:14 65:21
66:6,13 67:9,21
70:8 71:17 73:18
90:15 91:7,12
94:16 102:7
106:11 108:2
pointing 65:14
points 34:17 62:5
101:16 102:9,12
103:20,21,22
pop 97:3
portfolio 13:25
portion 20:5 97:2
position 8:20 9:15
11:3,18,22 12:17
13:6,8 14:2 80:17
92:16 94:17
positioned 108:5
possible 93:13
potential 97:16
106:10
pour 61:24
precisely 29:17
predecessor 20:8

26:16 31:16
predictable 76:9
77:13,15 78:2
preparation 6:24
7:7 24:22,24
25:14 82:9 84:21
87:14 92:4 93:5
94:7 108:20
prepare 6:19
preparing 90:13
presence 48:2,4
present 40:12 42:3
43:20
presentation 54:3
108:22,25 109:11
109:14
presented 41:18,22
presenting 97:16
president 13:7,13
13:15 14:3
pretty 33:22
previous 19:23,25
32:3 54:21 99:22
99:23 103:4
previously 3:25
15:10 20:24 22:20
31:19 34:2 36:23
37:10 39:24 48:9
48:24 53:15 56:3
64:8 73:6 78:13
95:6 113:22
pre-read 108:15
109:3 113:21
price 41:14 57:14
57:24,25 58:3
60:12 66:6,13,16
73:18 78:24
101:16,17 102:7,9
102:11 103:20
108:2 111:6,6,9
priced 60:20 61:2
105:23
prices 56:6,6,9,12
78:13
pricing 58:23 59:10
60:5,7,11,15,16
60:18,18 65:21
66:15,18,22 78:16
101:8 110:25
111:3
primarily 102:8
prior 19:11 21:20
21:20 26:11 33:11
61:7 90:12 94:9
pro 68:21
probably 42:25
71:11 74:18 97:19
98:15 102:10

proceed 71:2,18
proceeded 112:11
proceedings 1:12
112:12,16
process 67:14 68:17
101:25 102:4
Procter 41:5,8
produced 44:4
71:14
product 14:8 15:4,5
15:6 17:17,19
18:21,23 19:15
22:5 28:5,18 30:7
30:8,9,12 32:14
33:15,18 34:14
46:8,18 48:11
50:7,9,11,25 51:8
51:11 52:8 53:2,6
53:13,16 54:16
55:19,22 57:10
59:15,17,19,21
62:14 65:11,12,15
65:17,18 67:4
69:2,10 70:20
76:14 79:16 81:25
91:16 96:10,12,23
100:2,4,10 101:6
103:7,7,16 105:15
105:15,18,22
106:25 107:5
108:3 110:9,21,23
110:24,24
products 14:24
18:24,25 37:23,25
38:8 45:11 58:22
60:24 81:7,8
101:12,23 102:11
104:15,16 105:10
107:8,9 111:2
product's 105:20
profit 103:4
program 53:13,17
74:4 110:6 113:14
project 31:2,8,24
54:7,15 65:8
68:21 74:19,21
proofed 34:7,9
properly 51:22
property 25:22
proposed 65:21
proprietary 45:15
protected 18:3 22:6
22:7
protective 40:25
protocol 18:22,22
prototype 36:25
37:2,5,7 114:2
provide 27:2 33:2,4

ESQUIRE DEPOSITION SERVICES
1-866-619-3925

33:7 66:5 80:8
81:12,17 89:18
**provided** 26:24
  76:22 77:7 81:2
  81:22
**provides** 29:15
  45:14
**providing** 33:12
  83:9
**Public** 112:6,24
**pull** 43:23,24 44:3
**purchase** 42:7,19
  79:8,14,17 97:14
  97:15,25 99:2,7
**purposes** 10:2,15
**pursue** 80:3
**put** 3:25 34:6 47:7
  61:24 105:20,21
  110:11
**puts** 110:11
**putting** 62:23
**puzzle** 90:24
**p.m** 111:16,20

_____Q_____
**quantitatively**
  41:16,23
**quarter** 105:13
**question** 3:19 5:5
  11:20 18:11,14,16
  20:13 21:23,24
  24:6,9 27:2 35:17
  39:23,23 47:10,11
  50:13,14,24 55:10
  70:7,7,11 71:25
  72:3 74:13 75:11
  75:22,23 77:24,25
  80:11 82:7 84:3
  86:6,9 89:11,23
  90:8
**questions** 16:12
  22:25 23:7 24:11
  100:14 111:18,19
**quote** 37:25 38:17
  52:16 64:15 65:22
  83:10 85:21 86:4
  86:17 92:7,9,12
  94:22 101:10

_____R_____
**R** 2:2 38:13 84:25
  102:15,20,21
  103:2,16 104:24
  105:13,22 107:11
  107:13 109:14,17
**ran** 55:20
**Randolph** 2:14
**range** 69:18

**ranges** 102:7
**rate** 42:4 107:18
  108:7
**Rayovac** 1:8 3:11
  4:14 5:13,14 6:3,3
  6:13,17 10:3,4,8
  10:17,17,21,24
  11:3,22 14:5,22
  14:25 15:13 16:3
  16:5,9,17,22 17:2
  17:3,10,14,22
  18:6,18 19:3,11
  21:2,11,14,16,18
  21:20,24 22:2,7
  23:22 24:3 25:3,9
  25:23 26:3,7,18
  26:21 27:4,8,16
  32:7,22 33:7,11
  34:14 36:5,8 37:8
  38:5 39:22 43:14
  43:20 45:16 50:5
  50:10,16,23 51:25
  53:10 54:22 55:13
  57:14 58:4,23
  61:8 63:20 67:8
  67:21,23 69:5
  70:8,23 72:15,22
  74:24 78:14,15,17
  79:6,25 80:3,5
  81:6,7,21,23,24
  82:6 84:5,9,18
  86:22 87:8 88:12
  89:17,21 90:11
  91:3 92:25 93:7
  95:9 104:8 108:22
  109:9,10 110:11
  110:15,18,19,20
**Rayovac's** 17:18
  25:21 27:11,20
  32:16 35:7 59:5
  63:19 64:2 65:21
  66:13 68:14 80:9
  86:3 88:5
**read** 4:23 5:11,12
  5:21,21,25 15:23
  18:15,16 20:5
  22:23 23:4 25:2
  47:2,11 49:13
  67:6,19 71:5 72:3
  73:14 83:16,22,23
  102:10
**reading** 23:2 83:24
**real** 20:19 108:3
**reality** 57:7 70:5
**really** 20:18,20
  24:25,25 36:7
  98:5,5
**reason** 55:18 61:4

72:25 80:8 104:8
**reasonable** 56:17
  56:21 57:6,12
  66:6
**reasonably** 6:17
**reasons** 38:18
**recall** 5:3 7:19 15:6
  31:23 54:9 68:16
  72:17
**receipt** 8:22
**receive** 109:22
**received** 9:9 34:16
  42:24 53:11 62:2
  63:9 66:23 109:7
**Recess** 34:24 73:24
  111:16
**recited** 92:9,13
**recollection** 14:10
  16:8 20:10 32:6
  39:19 52:9 69:4
**recommend** 111:6
**recommendation**
  96:4 114:8
**record** 3:5 5:3 7:2
  10:11,13,14 20:5
  74:2 108:11
  111:17
**Red** 3:10
**refer** 10:3 15:11
  20:25 28:6 85:10
  105:3
**reference** 69:13
  83:20
**REFERENCED**
  113:22
**references** 65:2
**referencing** 101:21
**referred** 20:15
  96:14
**referring** 10:16,22
  10:23 24:16 39:15
  46:18 47:21 55:5
  56:13 58:5 65:6
  75:9 76:17 91:13
  95:14 101:17
  102:9 105:7
  106:13
**refers** 53:2 83:8
  87:2,3
**refresh** 16:8 39:19
  69:3
**refreshes** 32:6 69:6
**regard** 3:12 5:14
  6:4 26:24 42:17
  49:25 50:15 66:15
  84:12 86:7,13
  89:21 92:19 93:7
  93:11,15,24 94:10

94:14 95:18
**regarding** 54:21
  91:23
**Regent** 1:16
**region** 100:5 101:4
**register** 29:8
**Registered** 112:4
**regulation** 65:5
**rejected** 36:11
**rejection** 68:14
**related** 24:9 52:7
**relative** 112:17,18
**release** 72:8
**relevant** 83:11
  86:18
**relied** 80:5
**remember** 14:13
  26:17 31:6 32:10
  42:12 55:16 77:17
  91:9 97:8
**Remington** 9:21,22
  10:4,16,23 13:25
  14:4 29:10 33:3,4
  48:8,10,11,13,15
  62:21 78:17 84:15
  85:18,19,20 87:20
  89:9 91:24 95:8
  102:17 108:14
  113:23
**Remington's** 45:12
  83:11 86:18
**reorganize** 55:19
**repackaging** 67:9
  67:23
**repeat** 21:13 72:2
**replace** 12:13,13
**replacement** 12:7,9
**report** 43:21,23
  44:2,5,10,12,18
  53:20
**reporter** 1:17 3:21
  7:21 18:16 47:11
  72:3 112:4
**represent** 83:25
**represented** 81:24
**require** 54:15 76:5
**requirement** 77:10
**requirements** 76:4
  76:10
**research** 53:12,13
  53:25 100:8
**resembling** 92:15
**reset** 14:16 76:15
  76:18
**resets** 14:11,11,15
**respect** 102:2
**responded** 46:2
**respondent** 97:15

98:13,13
**respondents** 45:25
**response** 15:23
  25:19 79:21,24
**responses** 15:18
  113:9
**responsibilities**
  12:4,23,25 13:10
  13:14,18,22
**responsibility** 11:8
  11:12 12:6,21
  13:16
**responsible** 76:23
**restate** 10:15 18:14
  47:10 55:10
**restrictions** 61:25
**result** 6:13 81:13
  110:14
**resulted** 23:25
**results** 38:20 43:20
  45:18 97:3
**retail** 14:11 103:23
  104:10
**retailer** 48:2
**retailers** 14:16 48:3
  76:15 77:18 110:3
  111:2,7
**retained** 89:17
  114:15
**review** 7:7 22:22,24
  23:2,7,13,25
  24:21 49:4 70:16
  70:20 74:5,8,10
  113:14 114:13
**reviewed** 6:2 7:13
  7:14 23:20,23
  84:21
**revised** 32:2,3
**right** 4:12 7:15 8:13
  8:14 10:7 20:14
  24:15,18 25:18
  27:7 35:4,4,16
  42:21 43:5,10
  46:17 55:3,10
  59:6 62:10 71:9
  75:6 79:4,5 80:19
  82:25 98:15,16
  99:12 102:3,23
  104:11 110:13
**right-hand** 15:22
**rinse** 33:21 61:23
**risk** 106:10
**risks** 106:7
**Robert** 22:21
  106:23
**role** 9:16 49:8
**Ropes** 2:5
**rotaries** 60:7

| | | | | |
|---|---|---|---|---|
| rotary 38:2,6 58:5,6 58:7 59:10,24 60:13 61:3 72:15 72:21,22 73:4 75:4 78:14 83:12 83:14 86:18 93:8 93:11,15 95:18 98:20 | 30:5 96:14 Schenck 22:21 23:12,18,20 113:25 school 8:4,12 9:8,17 scope 18:9 22:10 88:8 89:5 92:22 score 45:20 98:17 | 36:6,6 37:2,4,5,11 52:14 64:11 74:5 74:7 82:22,23,25 83:6 87:4,10,11 88:18 89:25 90:2 96:4 100:21 108:17 | 89:22 92:16 93:16 93:18 94:11 95:23 105:25 113:24 114:13 shavers 11:6,16 12:22 14:6 33:3 33:21 59:3 60:2 | 88:13 89:8 simply 29:7 97:21 103:3 single 45:11 59:21 71:12 94:23 sink 33:22 sitting 107:24 six 55:4 |
| roughly 79:11,12 Round 43:3 row 104:16,23 105:8,12 RPR 1:17 run 44:9 45:17 100:5,5 101:4,7 running 39:5 51:5,9 runs 100:13 | scored 43:3 46:11 48:11 scores 41:16 44:24 53:12,15 98:23,24 99:5,6,10 scoring 42:18 Scout 44:22 45:4,14 45:23 51:24 screen 54:13 SEAL 112:21 | sees 43:5 segment 47:24,25 102:20 103:10 segmented 108:2 segments 47:16,17 self-cleaning 40:11 41:10 sell 29:13 57:15 sells 29:12 101:18 senior 11:19,23 12:2,4,14 | 61:10 62:21 83:12 83:14,25 84:2,5,9 84:12,15 86:19,22 102:5 108:14 114:12 shaving 12:15,20 13:2 14:21 72:25 87:24 88:2 96:3,3 100:18 104:19 114:7,7,9 shaving/cleaning 16:6 | size 35:5,7 SKU 30:8,12 45:11 78:24 SKUs 77:19 110:22 Sky 3:10 slightly 58:22 97:11 98:3 slow 3:20 small 100:3 smaller 35:12 Smart 27:5 108:14 113:21 |
| **S** S 2:2 29:16 64:11 113:7 safe 94:17 sale 79:2,6,7 108:20 110:10 sales 15:4 78:4 103:3,9,10 108:21 109:6,7,9,10 San 108:15,21 109:4 113:21 sat 6:20 satisfaction 44:24 45:10,19 satisfied 45:21,22 45:24 satisfy 50:11 saw 90:3 92:3 94:4 96:9,9 103:9 saying 4:17 64:15 65:7,11 66:8,16 67:20 | sealed 34:11,12,12 search 19:19,20 20:6,6 21:6,8,19 searched 32:24,25 searches 18:20,25 second 9:5 15:19 25:5,19 39:12,15 50:15 67:11,15 72:24 73:12,16 79:21,24,24 88:23 89:21 90:17,24 91:4 97:5,8 98:21 106:7 113:10 second-to-last 81:5 section 49:12 51:3 86:25 see 2:20 13:21 23:15,16 25:24 31:3 33:5 36:2 37:16 38:3,15 41:4 43:10 51:6 52:18 54:19 56:24 | sentence 15:24 22:25 23:2 25:20 26:21 44:21 45:2 46:15 47:2 65:9 67:11,15 79:25 81:5 94:21 sentences 23:16 separate 94:23 September 67:3 96:4 99:18 100:19 103:8 series 23:16 set 15:19 47:22 70:19,23 71:17 78:13 95:12 104:15 112:7,9 113:10 setters 13:23 setting 60:11 76:20 set-up 11:9,10 Shaking 7:20 share 28:25 34:17 | Sheer 61:5 sheet 4:15 40:14,17 shelf 14:24 29:7 47:22 shelves 14:16 110:15 Shimota 2:13 4:8 4:17 5:2,8 6:7,20 6:23 10:10 16:15 18:8,12 22:9 25:5 30:19 40:25 43:6 43:8,13 63:22 66:10 71:20,24 83:2 88:7,14 89:4 89:10 92:21 95:5 102:3 104:2,4 111:19 ship 76:5 shipped 79:3 shorter 51:5,9 shorthand 112:12 | smell 68:11 smells 68:3 snapshot 71:13 sold 29:9,18,19,19 29:23 64:25 85:18 soliciting 90:14 solution 66:3,13 67:8,22 68:9 69:12 70:20 solve 50:5 somebody 100:16 sophisticated 45:6 47:18 sorry 5:9 12:10 13:12 17:8 21:13 25:19 33:3 37:24 39:22 55:7,7 58:18 62:9,9 79:23 81:24 85:20 107:5 |
| says 23:12 25:20 26:21 33:2 35:5 37:25 38:17 42:17 48:7 51:3 52:16 64:21,22,23 65:22 66:9 69:2 70:19 70:24 71:3 72:7 74:12,16 75:14,15 79:21 81:6 83:17 85:3,16 87:19 89:14 92:12 94:21 97:5 98:21 99:17 102:17,21 103:19 104:5 105:12 107:13,17 109:16 scale 42:4,16,20,24 43:2 scanner 29:4,5,6 | 64:17 65:24 68:11 69:10 70:17,21 71:7 72:9 75:18 80:5,10 82:2,20 83:4,12 85:4,8,25 86:19 88:3,24 89:3,19 91:25 92:8,17 93:25 94:14,24 96:7,8 96:20 99:16 101:12 102:10 103:13 108:2,15 108:19 seeing 5:18 14:24 seek 26:3 seeking 91:4 seen 4:4,15,15 15:17 31:20 35:22 | 34:17 40:23 62:4 62:5 63:10,12 78:19 101:11,15 101:24 103:20 109:17,24 shaver 28:11,19,20 33:4,25 34:3 35:21 37:14 38:2 38:6,9 40:11 41:11 46:9,12 48:17,21 49:4 51:4 53:7 58:5,21 59:5,18 61:16,19 61:21 62:2,7,10 62:12,19 63:8 64:17,24 73:14,19 78:10,19,22,25 85:17,20 87:20 | show 47:4 48:4 63:2 showed 28:25 shower 62:11,13,18 62:22 63:4,8 shown 53:15 84:23 shows 102:11 103:5 sic 24:20 82:7 side 59:24 97:24 107:25,25 sides 92:14 sign 54:16 66:21 significance 73:21 significant 49:21 103:15 110:2 significantly 57:2 98:22 99:4,17 similar 64:17,20 65:2,16 87:25 | sort 33:16 37:6 98:15 sought 25:23 26:21 27:12 90:18 source 19:5,9 speak 3:12 4:14 5:4 5:14 6:3,23 7:3,5 75:17 84:19 86:22 93:4 speaking 80:25 94:12 speaks 73:23 specific 15:6 26:20 specifically 42:16 62:14 95:15 101:15 specifications 35:3 35:5 |

specifics 20:19 27:3
  28:8 80:16 81:12
Spectrum 10:8
speculation 71:21
spill 51:19
spilling 50:21,22
spillproof 51:6,12
  51:16,18,21
spoke 81:3 82:10
spoken 20:7
stage 109:2
standard 40:6
  41:24 56:14,17
  69:23 70:4
standpoint 68:10
stands 96:11
start 9:20 32:5 54:4
  54:5 56:14 57:17
  57:23 79:9
started 17:8,10
  32:5,20 54:17
starting 8:3 17:6,19
  41:9,9 49:12
starts 32:9 79:25
state 3:5 112:2,6,24
stated 21:18 24:25
  39:24 48:9 111:3
statement 40:17,19
  41:9 52:20 110:22
states 1:2 25:19
  73:17 79:2 81:20
  92:7
status 71:6
stay 9:13
sterilizing 63:20
  64:3
stock 110:15
Stoltz 19:10,21 20:8
  25:24 26:3,4,7,18
  26:22,24 27:13
  36:21 79:25 80:8
  80:19,22 81:3,7
  81:21,22 82:11,20
  83:9 84:4,8,15
  85:16 86:13,16,21
  91:15 113:16,17
Stoltz's 84:18
store 14:24 79:3
stores 76:11 79:4,4
  79:13
story 47:12
strategy 60:18
  109:16
Street 1:16
strength 52:22
strong 33:10,10
  97:24 98:23,23
  99:9 101:21

103:23 104:9
strongly 62:4
structure 85:22,25
  86:4 89:3 92:9,13
  92:20
structures 87:21
struggling 55:17
  56:2
studies 51:24 52:6
study 45:5,17,25
stylers 13:24
subject 4:7 7:18
  15:25 16:3 18:12
Subsequently 89:16
substance 84:17
  91:5
success 46:24 47:12
  52:17 95:9,10
  98:17
successful 47:5,14
  47:16,17 48:5
  95:19 102:21
  103:17
suit 80:4 81:9,25
  84:10
Sunday 109:23
  110:8,12
superior 51:4
support 41:12 54:9
  54:12 87:24 92:14
  110:2
supported 66:20
supporting 92:15
  110:3
sure 6:10 16:19,22
  18:17 21:14 22:4
  23:3,14 24:8,14
  24:14,21 25:12
  26:21 30:19 31:12
  32:18,18,19,19
  33:22 39:24 40:2
  41:5 43:13 44:7,7
  44:19,19,19 45:3
  46:5 47:9 51:14
  55:2,9,16 63:25
  64:21 69:21,22,24
  69:25 85:13 90:7
  90:7 97:10 99:22
  99:24 102:25
  105:10 108:4
  110:6
surface 87:23,24
surrounding 88:2
sworn 3:2 112:10
  113:4
Syncro 15:8 18:18
  27:9,14 28:3,21
  34:21 35:6,9

38:21,25 39:6
  44:23 46:2,15,24
  47:5 48:5 49:13
  49:16 52:17 73:17
  96:19,22 97:5
  98:21 102:7
  103:23 104:10
  107:18,21 108:4
syndicated 28:24
  29:3
system 9:16 14:6
  16:7 17:12,13
  18:4 27:17,20
  28:17 30:20 32:8
  32:16,21 33:9,11
  33:16 34:22 35:8
  35:22 36:2,4,25
  37:2 38:3,6,15,21
  39:2,7,22 40:11
  42:18 49:16,25
  50:4,6,17 51:5
  52:2 53:9,10
  55:13 58:12,14,21
  58:24,25 59:2
  60:8 61:7,8,11,11
  61:12 63:19 64:3
  70:9,14 72:16,17
  72:25 73:10,13
  74:25 75:5,5,7
  78:15,16,21 83:12
  85:17,21 86:18
  87:20,21 89:9
  91:5 93:9,11,25
  95:8,10,18,21
  103:24 104:10,20
  104:22,23 105:4,5
  105:23 107:5,9,14
  113:12,23,24
  114:2
systems 27:5 47:24
  61:9 62:7 101:18
  105:6

            T
T 113:7
tab 85:3,7,7 87:2,2
  87:3
tabs 85:10,12 87:4
  87:6
tail 103:8
take 7:25 22:17,18
  40:13 49:6 51:17
  60:3 77:20,21,22
  77:23,24 111:14
taken 34:24 60:16
  60:16 61:3 69:7,8
  73:24 111:16
  112:12

talk 10:10 41:11
  82:10 107:22
talked 68:14 78:13
talker 3:20
talking 28:3,4
tapping 62:16
target 56:6,9,11
  76:6 97:16
task 70:16 72:7
tasks/issues 113:12
team 11:11 31:11
  31:12,14 96:3
  110:25,25 111:5
  114:7
technical 50:24
  80:11 86:9 89:11
technique 47:15
techniques 47:20
technology 104:19
tell 8:2 16:16 19:17
  29:17 44:25 68:18
  80:22 100:23
tend 3:20
term 10:3 34:9
  92:12 96:13
terms 50:4 80:12,14
Terrific 34:17
test 32:10 40:13
  41:8,15,23 42:7,9
  42:15,23 43:19,19
  44:6,9 97:11,11
  97:12 98:3
tested 40:8,10
  42:18,23 43:22
  45:23 100:6
testified 25:6,9
testify 6:14 25:8
  112:11
testimony 26:11
  41:2 112:15
testing 32:15,23
  35:15 39:14,17,20
  39:25 40:4,6 41:5
  48:10 51:23 98:9
tests 40:5 44:8
Thank 25:13 101:5
thing 3:17 52:7
  60:4
things 16:17 33:19
  53:23
think 6:6 16:16
  19:23 23:6,7 27:2
  32:20 33:20 49:21
  51:17 52:5,21
  54:17 63:15 64:12
  68:6,19 69:20
  74:7,7 89:15
  101:19 107:2

thinking 54:4,5
third 25:22 63:13
  105:12
third-party 28:24
  29:3 42:10 43:18
  96:14
thought 16:19
  35:19 66:22 67:14
  68:12 82:9
three 9:14,14,14
  34:17 59:16 62:5
  99:11 101:10
time 1:15 3:23 5:18
  14:14 16:5 22:16
  27:16 31:8 32:12
  42:12 51:5,9
  53:24 55:2,11
  60:9 61:15,18
  62:18 63:11 65:21
  71:13 79:12,16
  87:12 90:3,5
  91:18 92:3 94:4
  104:6,13 109:25
  112:9
times 43:25 67:19
  70:5 105:9
Timex 9:6,9,11,15
timing 31:16 39:23
  39:24,25
tiny 103:9
titanium 27:5
today 6:14
told 80:11,19 81:15
  90:17 91:8
Tom 93:3
tooling 72:8
tools 63:21
toothbrush 88:24
top 42:24 44:24,25
  45:19 46:3 85:17
  87:24 97:25 98:11
  98:12,14,17
topic 5:4 16:13 25:7
  25:8
topics 3:13 4:13,23
  5:11,14,17 6:2,4,4
  6:17 24:16
total 14:4 97:3
totally 29:5 96:15
  96:16
tracking 71:10
trade 57:15,16,17
  57:19,24 79:9
traditional 9:17
  11:9,9,10 94:19
trained 28:6 80:18
training 56:5
transcribed 112:13

**TRANSCRIPT**
1:12 2:20 113:22
**transcription** 112:13,15
**translation** 51:17
**treated** 94:23
**treating** 65:11
**treatment** 65:14
**tremendous** 103:10
**triggered** 111:11
**triple** 59:22 60:2
**triple-edged** 60:2
**true** 112:8,14
**Trust** 8:19
**try** 3:20 97:8
**trying** 55:16 65:19 67:11 97:21
**turn** 4:6,22 15:21 25:17 35:2 38:12 46:23 49:10 51:19 68:22 79:18 87:17 102:14
**turning** 46:20 64:13 69:9 84:25 89:13 92:6 94:18 101:9 104:12 106:5
**twice** 14:18
**two** 8:12,14 10:5,6 13:5 47:6 49:15 49:23 57:4 59:15 59:22 75:21 76:11 85:6,7 89:15 94:6
**type** 29:15 77:10
**typical** 46:12 57:9 57:11
**typically** 32:10 44:3 44:3 96:9,9 98:12 99:9 110:2,9 111:4,9,13,13

**U**
**U** 45:6
**UK** 75:19
**ultimate** 82:15 91:14
**ultimately** 19:12 50:11,17 72:22 74:24 75:11
**Um-hmm** 9:25 12:16 14:4 38:11 39:18 47:3 51:7 64:18 73:9,20 82:3,21 104:25 106:21
**uncertainty** 107:16
**Undergraduate** 8:4 8:7
**underlined** 44:23

46:14,15
**underneath** 105:8
**understand** 6:14 10:4 17:9 18:2,3 18:20 30:18 32:13 39:3 41:25 45:8,8 50:8 65:19 67:11 67:17,20 73:7 75:4 77:22 78:4 84:17 109:3
**understanding** 17:18 18:20 27:24 46:6 64:22 67:15 77:23 81:4 86:3 88:5,6 90:21 91:6
**Understood** 22:4
**uniqueness** 42:8 99:8
**unit** 33:5,8,13 35:6 94:22 95:3,15
**United** 1:2 79:2
**units** 29:18,19,23 56:25 102:2
**University** 8:10
**upper** 15:22
**upside** 51:19
**upsides** 106:25
**usage** 45:5
**use** 29:14 51:21 62:23 63:2 101:23
**usually** 32:11
**utilization** 33:24
**utilizing** 47:13,15
**U.S** 16:4 97:3 113:18

**V**
**V** 64:11
**vague** 63:22 66:15
**validate** 97:22
**validation** 39:11,13
**value** 27:22 42:14 58:10,11,13 59:8 78:21
**verbal** 7:24
**version** 4:18 5:19 34:21 78:14 91:24 108:24
**versus** 24:11 58:21 59:3,20,23 62:13 62:23 98:20 100:24 103:5
**vertically** 97:23
**viability** 73:23 78:5
**viable** 52:4 80:12 80:12,15
**vice** 13:7,13,14 14:2
**view** 90:15 91:7,13

94:17
**viewed** 21:7
**violate** 22:5
**violated** 18:5
**violation** 36:14,18
**virtually** 63:11
**volume** 76:4 77:9 111:10
**volumes** 57:12,12 69:23 74:14 75:14 76:7,8,21

**W**
**wait** 3:19,21 11:20 25:5
**Wal** 57:19 76:6,11 110:14
**want** 33:7 47:25 48:7
**wanted** 6:10 8:12 35:11 50:3 61:24 66:5,7
**washability** 61:22
**washable** 33:21 34:3 38:9 48:21 61:8,11,12,16 62:2,15
**wasn't** 39:24 68:12 91:9
**water** 33:24 34:3,7 61:23 62:23
**Waterproof** 34:9
**Waterproofed** 34:8
**way** 24:10 39:3 47:18 48:3 54:9 54:10 59:18,23 65:7 66:17 68:2 98:8,10 108:6
**ways** 30:20 33:14 33:17 51:21
**week** 32:4 71:12 76:4
**weeks** 55:4
**Wendlandt** 2:6 3:4 4:10,21 5:5,10 6:9 7:23 10:14 16:19 18:10,15 22:13 25:12 30:21 34:25 41:17 43:7,15 63:23 66:11 71:22 72:2 74:2 83:3 88:9,15 89:7,12 92:24 95:7 102:13 104:7 111:14,17 113:5 114:15
**went** 8:4 9:6,9 32:12 34:17 62:5 62:6 68:7

**weren't** 38:7 80:16 101:17
**wet** 62:12
**we'll** 22:18 57:17
**we're** 24:18 49:3 64:23 71:12 82:8 101:21,25 102:4,5 102:11 105:4
**WGY** 1:7
**willing** 57:22 58:4
**winning** 38:17 39:8
**Wisconsin** 1:16 3:8 3:10 112:2,6,24
**witness** 3:2 40:23 43:11 104:3 112:8 112:10,21 113:3,4
**women's** 12:21,22 75:7 78:10,16,19 78:25 95:23 113:15
**wondering** 21:20 26:23 27:19
**word** 78:18
**words** 46:8 52:3 107:22
**work** 25:21 26:19 26:23,25 27:12 32:8,9 61:20,22 105:6,9
**worked** 9:2 26:4
**working** 78:4 81:6 105:4
**works** 11:12 23:11 41:13
**worldwide** 76:23
**worth** 59:2
**wouldn't** 7:11 35:12 56:8 66:20 77:4 80:17
**write** 3:22
**written** 25:15 37:21 66:17 81:23 82:5 82:14 89:18,25
**wrong** 55:7,8 71:9 78:18 92:10
**wrote** 37:19,21 40:8 43:16 72:18

**X**
**X** 113:2,7
**X-amount** 111:10

**Y**
**yeah** 9:5 11:21 13:19 16:11,21 17:21 30:19 32:3 34:12 40:3 43:11 44:12 46:25 49:21

53:22 54:24 55:9 57:20 58:8,19 63:7 68:5 71:8 74:11 75:6 76:2 77:3,14 98:12 99:20 103:3 104:18,18 109:6 109:14
**year** 8:6 9:5 11:17 14:18,19 34:18,19 34:20 55:6,7,8 56:25 79:11,11 103:5,5,9
**years** 8:12,14 9:14 11:17 13:5 26:5 29:2 42:13 47:6 62:17,20
**Yep** 5:25 49:5
**yesterday** 25:10
**York** 9:3
**Yuri** 20:23 23:11 25:6,9 27:2 31:12 50:13,13 51:2 67:4 70:11,11 72:14 80:2 81:4 81:12,16 85:14 86:6,23 87:7
**Yuri's** 31:13

**Z**
**Zander** 100:13,15

**$**
**$10** 73:18 111:9
**$100** 102:20
**$18.8** 103:14
**$2** 107:2
**$30** 58:11,13 59:2,8 60:7,9 78:22,23
**$300,000** 103:12
**$40** 59:18
**$50** 78:23
**$8** 106:16
**$80** 108:3

**0**
**01** 26:5,6 30:4,4 31:3,15 40:2
**02** 37:17 40:3
**02110-2624** 2:8
**03** 1:7 103:8
**04** 103:5,22
**05** 13:21

**1**
**1** 4:2,23 38:15 41:19 42:24 52:16 67:6 85:21 87:2

| | | | | |
|---|---|---|---|---|
| 88:23 92:9,13 102:22 | 35:2 55:5,11 64:13 65:10 73:16 85:23 86:7 98:14 109:12 113:23 | **31** 109:11,13,14 113:23 | **556** 21:2,3,12,15,18 21:22 22:3 86:13 93:15,18,25 94:10 94:12 113:17,20 114:6 | 107:11 |
| **1st** 13:9 | | **312** 2:16 | | **9500** 102:20,21 103:2,16 104:24 106:3 109:17 |
| **10** 4:23 5:11,15 6:4 6:8,17 15:10 16:10 17:15,23 24:9,13,16,17 25:8 41:19 79:22 79:23 80:10 85:7 97:2 99:23,25 114:5 | **20** 52:12 114:6 | **328** 15:11,13 16:9 16:24 17:3,4,14 17:20,22 18:7,19 19:12,16,18 20:11 20:16 80:9 83:9 83:10 85:22 86:5 86:16 91:24 92:13 93:8,11 94:13 113:16,19 114:5 | | **951-7884** 2:9 |
| | **20th** 54:19 55:14 68:24 69:4,17 | | **56** 108:12,13 109:11 113:21 114:10 | **96** 114:8 |
| | **20-some** 109:10 | | | **9715** 3:10 |
| | **200** 2:14 | | **5700** 74:4 104:20 | **98** 9:18,19,20 11:3 |
| | **2000** 11:24 14:11 14:12,23 15:7 17:19 27:8 34:20 38:10 48:22 61:17 62:4 | | | **99** 11:25 12:2 60:10 |
| | | | ——— 6 ——— | |
| **10,900** 75:25 | | **3314** 1:25 | **6** 4:22 5:20 15:21 24:19 36:24 43:4 65:20 87:3 114:2 | |
| **10/22/01** 113:25 | | **34** 72:7 | | |
| **10:02** 34:24 | | **35** 113:24 | **6,000** 76:12 | |
| **100** 114:9 | **2001** 16:5,23,25 19:11 21:9,19,20 22:21 27:11 32:2 32:7 35:21 54:23 55:12 68:19 | **36** 56:4,21,24 57:2 57:6,13 69:9,16 114:2,10 | **6.9** 102:22 | |
| **101** 70:16 | | | **60601** 2:15 | |
| **108** 113:21 | | **37** 73:7 114:11,12 | **617** 2:9 | |
| **10975** 84:25 | | **39** 37:11 42:17 44:21 114:12 | **64** 114:3 | |
| **11** 4:23 5:11,15 6:5 6:8,17 20:25 21:12 22:3 24:9 24:13,16,17 25:8 85:7 87:17 114:6 | **2002** 12:3,17 52:12 54:19 55:15 64:10 67:3 68:19,24 69:4,17 | | **67** 114:4 | |
| | | ——— 4 ——— | **69** 44:24 45:19,21 45:23,25 | |
| | | **4** 35:20 87:3 113:24 | | |
| **11:14** 73:24 | **2003** 37:14 49:4 69:17 71:6 72:17 114:12,13 | **4,991,609** 113:18 | ——— 7 ——— | |
| **11:20** 73:24 | | **41** 48:25 49:19,22 109:13 114:13 | **7** 5:20,23 42:19,24 43:2,4 53:18 63:10 64:9 87:3 96:17 114:3 | |
| **12th** 35:21 | | | | |
| **12:28** 111:16 | **2004** 13:9 74:5 81:21,22 82:5,20 89:16 91:23 93:24 96:4 99:19 100:19 | **43** 44:25 46:4 | | |
| **12:36** 111:16,20 | | **44** 88:23 | | |
| **12413** 38:13 | | **45** 15:15,16 25:17 79:18 89:13 113:9 | **70** 113:12 | |
| **12419** 46:20 | | | **72** 113:13 | |
| **12428** 1:7 | **2005** 1:14 105:12 112:22 | **46** 52:10,12,14 54:2 56:9,19,24 57:3 68:23 69:17,20 70:3 113:11 | **73** 114:11 | |
| **12432** 49:10 | | | **74** 113:14 | |
| **12841** 109:14 | **2006** 96:3 105:2 114:7 | | **740** 1:16 | |
| **129** 60:9 | | | **78** 113:15 | |
| **13** 4:24 5:4 25:7 | **2008** 112:25 | **47** 70:12,13 113:12 | | |
| **13th** 93:24 94:4 | **21** 32:2 | **48** 72:5,6 113:13 | ——— 8 ——— | |
| **13760** 101:9 | **21st** 55:12 | **49** 73:25 74:3 113:14 | **8** 56:5 66:24 85:4 86:25 114:4 | |
| **13773** 102:15 | **22** 113:25 | | | |
| **13778** 103:19 | **22nd** 22:21 | ——— 5 ——— | **8.0** 106:8,15 | |
| **13790** 104:12 | **23** 64:10 | | **8/21/01** 113:23 | |
| **13813** 106:5 | **25** 73:18 100:17 106:17 114:9 | **5** 4:6,8 5:20 22:20 24:21 69:2 98:5 113:25 | **8/23/02** 114:3 | |
| **13814** 107:13 | | | **82** 113:16 | |
| **13902** 107:17 | **27** 98:19 109:10 | | **86** 113:17 | |
| **14** 97:6 | **27th** 91:23 93:2 | **5,649,556** 16:5 | **861-2336** 2:16 | |
| **15** 85:16 112:25 113:10 114:5 | **28th** 71:6 | **5,711,328** 16:4 | **88** 113:18 | |
| | **29** 81:22 96:4 | **5.3** 103:20 | | |
| **16** 92:6,10 | **29th** 69:17 82:4,20 86:12 99:18 | **5.7** 42:19 53:18 | ——— 9 ——— | |
| **16th** 112:22 | | **50** 78:7,8 113:15 | **9** 56:23 87:3 | |
| **18** 94:18 | | **51** 82:18,19 85:16 113:16 | **9th** 67:3 74:5 77:21 | |
| **18.8** 102:22 103:14 | ——— 3 ——— | | **9/9/02** 114:4 | |
| **19** 96:2,17 98:19 101:2 114:7,13 | **3** 1:14 68:19 87:2 97:6,25 102:22 103:11,12 113:4,5 | **52** 86:10,12,25 87:10 113:11,17 | **9:00** 1:15 | |
| | | **5200** 107:7 | **9:58** 34:24 | |
| **1991** 8:7,11 | | **53** 88:20,21 113:18 | **90s** 62:22 63:16 | |
| **1997** 9:18 | **3,000** 76:11 | **53562** 3:10 | **91** 8:16 113:19 | |
| **1998** 9:24 | **30** 58:11 | **54** 91:21,22 113:19 | **92** 8:16 | |
| | **30(b)** 24:18 | **55** 93:22,23 113:20 | **93** 9:5,5 113:20 | |
| ——— 2 ——— | **30(6)(b)** 24:20 82:7 | | **94** 8:9,11,22 9:8 | |
| **2** 31:20 32:6 33:2 | **30,000** 95:15 | | **9400** 105:13,22 | |